# EXHIBIT C

## Department of Transportation

## Air Travel Consumer Report





# *Air Travel Consumer Report*

**A Product Of The**
## OFFICE OF AVIATION ENFORCEMENT AND PROCEEDINGS
*Aviation Consumer Protection Division*
<u>*Issued: February 2019*</u>



| | |
|---|---|
| **Flight Delays[1]** | December 2018 |
| **Mishandled Baggage, Wheelchairs and Scooters[1]** | December 2018<br>January – November 2018 |
| **Oversales[1]** | 4[th.]  Quarter 2018<br>January - December 2018 |
| **Consumer Complaints[2]**<br>(Includes Disability and<br>Discrimination Complaints) | December 2018<br>January - December 2018 |
| **Airline Animal Incident Reports[4]** | December 2018<br>January - December 2018 |
| **Customer Service Reports to<br>the Dept. of Homeland Security[3]** | December 2018 |

[1] Data collected by the Bureau of Transportation Statistics.  Website: *http://www.bts.gov*
[2] Data compiled by the Aviation Consumer Protection Division.  Website: *http://www.transportation.gov/airconsumer*
[3] Data provided by the Department of Homeland Security, Transportation Security Administration
[4] Data collected by the Aviation Consumer Protection Division

TABLE OF CONTENTS

Section

Page

*Introduction* ... 3

*Flight Delays*

**Explanation** ... 4

**Branded Codeshare Partners** ... 5

**Table 1** ... 6
Overall Percentage of Reported Flight
Operations Arriving On-Time, by Marketing Carrier

**Table 1A** ... 7
Overall Percentage of Reported Flight
Operations Arriving On-Time, by Reporting Carrier

**Table 1B** ... 8
Overall Percentage of Reported Flight
Operations Arriving On-Time, by Marketing Carrier, Rank
By Month, and Year-to-Date (YTD)

**Table 2** ... 9
Number of Reported Flight Arrivals and Percentage
Arriving On-Time, by Marketing Carrier and Airport

**Table 2A** ... 13
Number of Reported Flight Arrivals and Percentage
Arriving On-Time, by Reporting Carrier and Airport

**Table 3** ... 14
Percentage of Reporting Carriers' Flight Operations
Arriving On-Time, by Airport and Time of Day

**Table 4** ... 19
Percentage of Reporting Carriers' Flight Operations
Departing On-Time, by Airport and Time of Day

**Table 5** ... 21
On-Time Arrival and Departure
Percentage, by Airport by Reporting Carrier

**Table 6** ... 26
Overall Number and Percentage of Flight
Cancellations, by Marketing Carrier

**Table 6A** ... 27
Overall Number and Percentage of Flight
Cancellations, by Reporting Carrier

**Table 7** ... 28
Causes of the Delay by Marketing Carrier

**Table 7A** ... 29
Causes of the Delay by Reporting Carrier

**Table 7B** ... 30
Causes of the Delay by Reporting Carrier, chart.

Section

Page

*Flight Delays (continued)*

**Table 8** ... 31
List of Regularly Scheduled Domestic Flights with Tarmac
Delays Over 3 Hours, By Marketing/Operating Carrier

**Table 8A** ... 32
List of Regularly Scheduled International Flights with
Tarmac Delays Over 4 Hours, By Marketing/Operating Carrier

**Appendix** ... 33

*Mishandled Baggage*

**Explanation** ... 34

**December 4-31**—New Method by Operating Carrier (Partial Month) ... 35

**Non-Ranked**—By Operating Carrier (Monthly) ... 36

**Ranking**— (Year-to-Date) ... 37

*Mishandled Wheelchairs and Scooters*

**Explanation** ... 38

**Ranking** ... 39

*Oversales*

**Explanation** ... 40

**Ranking** — by Marketing Carrier (Quarterly) ... 41

**Ranking**— by Marketing Carrier (Year-to-Date) ... 42

**Ranking** — by Reporting Carrier (Quarterly) ... 43

**Ranking**— by Reporting Carrier (Year-to-Date) ... 44

*Consumer Complaints*

**Explanation** ... 45

**Complaint Tables 1-5** ... 46
Summary, Complaint Categories, U.S. Airlines,
Incident Date and Companies Other Than
U.S. Airlines

**Table 6** ... 52
List of U.S. Marketing Carriers
(Non-Ranked, in Alphabetic Order).

**Table 6A** ... 53
Rankings, U.S. Reporting Airlines

**Table 5 (Year-to-Date)** ... 54
List of U.S. Marketing Carriers
(Non-Ranked, in Alphabetic Order).

**Table 5A (Year-to-Date)** ... 61
Rankings, U.S. Operating Airlines

**Civil Rights Complaints by Air Travelers,** ... 62

**Other than Disability** (Monthly and Year-to-Date) ... 63

**Complaint Categories** ... 64

**Airline Reports to DOT of Incidents Involving the Loss, Injury,** ... 65

**Or Death of Animals during Air Transportation** (Monthly and Year-to-Date)

**Customer Service Reports to the Department of Homeland Security** ... 68

# INTRODUCTION

The *Air Travel Consumer Report* is a monthly product of the Department of Transportation's Office of Aviation Enforcement and Proceedings (OAEP).  The report is designed to assist consumers with information on the quality of services provided by the airlines.

The report is divided into sections (Flight Delays, Mishandled Baggage, Oversales, Consumer Complaints, Customer Service Reports to the Transportation Security Administration, and Airline Reports of the Loss, Injury, or Death of Animals During Air Transportation).  The sections that deal with flight delays, mishandled baggage and oversales are based on data collected by the Department's Bureau of Transportation Statistics.  The section that deals with consumer complaints is based on data compiled by the OAEP's Aviation Consumer Protection Division (ACPD).  The section that deals with customer service reports to the Department of Homeland Security's Transportation Security Administration (TSA) is based on data provided by TSA.  The section that deals with animal incidents during air transport is based on reports required to be submitted by airlines to the ACPD.  Each section of the report is preceded by a brief explanation of how to read and understand the information provided.

The report normally is released by the end of the second week of each month.  The report is available via the Internet at:
 *http://www.transportation.gov/airconsumer*

# FLIGHT DELAYS

This section provides information about airline on-time performance, flight delays, and cancellations.  It is based on data filed by airlines each month with the Department of Transportation's Bureau of Transportation Statistics (Office of Airline Information), as described in 14 CFR Part 234 of DOT's regulations.  It covers nonstop operated and marketed scheduled-service flights between points within the United States (including territories) by the eighteen (18) U.S. air carriers that have at least 0.5 percent of total domestic scheduled-service passenger revenues.

The reportable airports with respect to which data must be submitted to the Department are those large, medium, small, or non-hub airports as defined in 49 U.S.C. 47102.  Airports can be accessed through the FAA at: https://www.faa.gov/airports/planning_capacity/passenger_allcargo_stats/categories/.   This report includes 30 largest U.S. airports, except Table 5, which lists more than 200 airports in alphabetical order with the corresponding on-time arrival and departure percentages.

A flight is counted as "on-time" if it operated less than 15 minutes after the scheduled time shown in the carriers' Computerized Reservations Systems (CRS).  All tables in this report except Table 4 are based on gate arrival times; Table 4 is based on gate departure times.

In fulfilling DOT's data reporting requirements, the reporting air carriers use automated and/or manual systems for collecting flight data.  Those using an automated system rely on the Aircraft Communication Addressing and Reporting System (ACARS) or the Docking Guidance System (DGS).  Based on the latest information available to DOT, of the 18 reporting air carriers, 16 carriers (Alaska, Delta, Endeavor, Envoy, ExpressJet, Frontier, JetBlue, Mesa, PSA, Republic, Hawaiian, SkyWest, Spirit, Southwest, United and Virgin America) use ACARS, one carrier (American) uses a combination of ACARS and DGS, and one carrier (Allegiant) uses manual system.

As indicated above, a carrier may voluntarily file data for its entire domestic system.  Tables 2, 2A, 3, and 4 are limited to the 30 largest airports; Tables 5, 6, 6A, 7 and 7A contain data on flights to/from all airports that were reported.

Tables 1 through 4 display percentages of flight operations that were on-time.  Tables 1, 1A, 1B, 2 and 2A present data by marketing or reporting carrier; airlines are ranked by performance in Tables 1/1A and are listed in alphabetical order in Table 2/2A (see Appendix for codes).  Table 1B shows marketing carrier rankings by month and Year-to-Date (YTD) on the percentage of flight operations that arrived on time.

Tables 3 and 4 contain information by airport and time of day time of day that a flight operated in 24-hour clock format.  All times are local.  A 10:50 departure from Atlanta is 10:50 Atlanta time; if that flight arrived in Dallas at 23:45, that is 11:45 pm Dallas time.  Table 5 lists all airports for which there are reports this month in alphabetical order with the corresponding on-time arrival and departure percentages.

Tables 6 and 6A display the number of operations, number of flight cancellations, and percentage of cancellations by air carrier marketing and reporting flights at all airports and for the air carriers' domestic system.  Table 7 and 7A displays airline flight delay causation data by categories, and Table 7B provides an overall graphic representation of that data.

Table 8 lists the regularly scheduled flights with tarmac delays of more than 3 hours and Table 8A lists the regularly scheduled international flights with tarmac delays of more than 4 hours.

Except for the flights listed in Tables 8 and 8A this report provides summary information - it does not show the on-time record of individual flights.  The on-time performance for individual markets and flights can be searched at https://www.transtats.bts.gov/ONTIME/

Airline Service Quality Performance data from the most recent six months is available for free download as a CD product from the BTS Bookstore at https://apps.bts.gov/pdc/user/products/src/category.xml?pdc_start=1&pdc_end=15&pdc_page=1&c=1&pdc_sort=2+DESC,+4+DESC . CDs for earlier months can be purchased by sending an email to: Orders@bts.gov  Additional summary data for airports and airlines can be found at BTS' Flight Delays at-a-Glance at: http://www.transtats.bts.gov/HomeDrillChart.asp

Cause of delay data for airports and airlines can be found at: http://www.transtats.bts.gov/OT_Delay/OT_DelayCause1.asp

Information on the performance of specific flights is displayed on the CRS used by most airlines and travel agencies.  Each of the reporting carriers' flights have a one-digit code between 0 and 9 representing that flight's percentage of on-time operations for the latest reported month.  For example, "8" means that flight arrived on-time (within 15 minutes) between 80% and 89.9% of the time during the latest reported month.

**AIR TRAVEL CONSUMER REPORT**

**BRANDED CODESHARE PARTNERS**

**DECEMBER 2018**

Based on the latest data available to DOT, for the period covered by this Air Travel Consumer Report, American Airlines, Alaska Airlines, Delta Air Lines, Hawaiian Airlines and United Airlines were holding out flights operated by their branded codeshare partner airlines.  Flight Delay and Consumer Complaints sections of this report contain information on these marketing carriers' networks, which consist of flights operated by carriers as identified below:

| American Airlines Branded Codeshare Partners | Alaska Airlines Branded Codeshare Partners | Delta Air Lines Branded Codeshare Partners | Hawaiian Airlines Branded Codeshare Partners | United Airlines Branded Codeshare Partners |
|---|---|---|---|---|
| American Airlines | Alaska Airlines | Delta Air Lines | Hawaiian Airlines | United Airlines |
| Compass Airlines | Horizon Air | Compass Airlines | Empire Airlines | Air Wisconsin Airlines |
| Envoy Air | Peninsula Airways | Endeavor Air | | Commutair |
| ExpressJet Airlines | SkyWest Airlines | GoJet Airlines | | ExpressJet Airlines |
| Mesa Airlines | | Republic Airways | | GoJet Airlines |
| Piedmont Airlines | | SkyWest Airlines | | Mesa Airlines |
| PSA Airlines | | | | Republic Airways |
| Republic Airways | | | | SkyWest Airlines |
| SkyWest Airlines | | | | Trans States Airlines |
| Trans States Airlines | | | | |

**AIR TRAVEL CONSUMER REPORT**

**TABLE 1. OVERALL PERCENTAGE OF REPORTED FLIGHT OPERATIONS ARRIVING ON-TIME BY MARKETING CARRIER**

**DECEMBER 2018**

| AT ALL US AIRPORTS | | | |
|---|---|---|---|
| **CARRIER** | **NUMBER OF AIRPORTS REPORTED** | **PERCENT OF ON-TIME ARRIVALS** | **RANK** |
| **HAWAIIAN AIRLINES NETWORK** | **21** | **87.5** | **1** |
| *- HAWAIIAN AIRLINES* | 18 | 88.4 | |
| *- BRANDED CODESHARE PARTNERS* | 4 | 78.8 | |
| **DELTA AIR LINES NETWORK** | **220** | **86.1** | **2** |
| *- DELTA AIR LINES* | 147 | 89.1 | |
| *- BRANDED CODESHARE PARTNERS* | 205 | 82.5 | |
| **SPIRIT AIRLINES** | **43** | **84.5** | **3** |
| **ALASKA AIRLINES NETWORK** | **95** | **80.6** | **4** |
| *- ALASKA AIRLINES* | 70 | 81.9 | |
| *- BRANDED CODESHARE PARTNERS* | 52 | 78.6 | |
| **SOUTHWEST AIRLINES** | **85** | **78.8** | **5** |
| **ALLEGIANT AIR** | **120** | **78.8** | **6** |
| **AMERICAN AIRLINES NETWORK** | **234** | **78.0** | **7** |
| *- AMERICAN AIRLINES* | 102 | 79.6 | |
| *- BRANDED CODESHARE PARTNERS* | 220 | 76.7 | |
| **UNITED AIRLINES NETWORK** | **228** | **77.6** | **8** |
| *- UNITED AIRLINES* | 103 | 80.6 | |
| *- BRANDED CODESHARE PARTNERS* | 211 | 75.5 | |
| **JETBLUE AIRWAYS** | **68** | **74.5** | **9** |
| **FRONTIER AIRLINES** | **90** | **74.4** | **10** |
| **TOTAL AIRPORTS SERVED** | **360** | **80.0** | |

*Note*: For simplicity, statistics are displayed to one decimal place. Actual ranking order is calculated to nine decimal places.

AIR TRAVEL CONSUMER REPORT

TABLE 1A. OVERALL PERCENTAGE OF REPORTED FLIGHT OPERATIONS ARRIVING ON-TIME BY REPORTING CARRIER*

DECEMBER 2018

| CARRIER* | AT ALL US AIRPORTS | | |
|---|---|---|---|
| | NUMBER OF AIRPORTS REPORTED | PERCENT OF ON-TIME ARRIVALS | RANK |
| DELTA AIR LINES | 147 | 89.1 | 1 |
| HAWAIIAN AIRLINES | 18 | 88.4 | 2 |
| SPIRIT AIRLINES | 43 | 84.5 | 3 |
| ENDEAVOR AIR | 120 | 82.9 | 4 |
| REPUBLIC AIRWAYS | 89 | 82.2 | 5 |
| ALASKA AIRLINES | 70 | 81.9 | 6 |
| UNITED AIRLINES | 103 | 80.6 | 7 |
| AMERICAN AIRLINES | 102 | 79.6 | 8 |
| SOUTHWEST AIRLINES | 85 | 78.8 | 9 |
| ALLEGIANT AIR | 120 | 78.8 | 10 |
| PSA AIRLINES | 92 | 78.5 | 11 |
| SKYWEST AIRLINES | 235 | 78.3 | 12 |
| ENVOY AIR | 139 | 76.7 | 13 |
| MESA AIRLINES | 103 | 76.1 | 14 |
| JETBLUE AIRWAYS | 68 | 74.5 | 15 |
| FRONTIER AIRLINES | 90 | 74.4 | 16 |
| EXPRESSJET AIRLINES | 102 | 70.3 | 17 |
| TOTAL AIRPORTS SERVED | 346 | 80.3 | |

Note: For simplicity, statistics are displayed to one decimal place. Actual ranking order is calculated to nine decimal places.

* All U.S. airlines with at least 0.5 percent of total domestic scheduled-service passenger revenues.

**AIR TRAVEL CONSUMER REPORT**

**TABLE 1B. OVERALL PERCENTAGE OF REPORTED FLIGHT OPERATIONS ARRIVING ON-TIME BY MARKETING CARRIER RANK BY MONTH, AND YEAR-TO-DATE**

**DECEMBER 2018**

| CARRIER | Jan 2018 % | Rank | Feb 2018 % | Rank | Mar 2018 % | Rank | Apr 2018 % | Rank | May 2018 % | Rank | Jun 2018 % | Rank | Jul 2018 % | Rank | Aug 2018 % | Rank | Sept 2018 % | Rank | Oct 2018 % | Rank | Nov 2018 % | Rank | Dec 2018 % | Rank | Year-to-date (YTD) % | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ALASKA AIRLINES NETWORK** | 87.7 | 2 | 85.3 | 1 | 86.7 | 1 | 84.3 | 2 | 84.1 | 3 | 83.7 | 2 | 84.1 | 2 | 74.7 | 5 | 84.5 | 4 | 79.3 | 8 | 79.9 | 5 | 80.6 | 4 | 82.7 | 3 |
| *- ALASKA AIRLINES** | 88.9 | | 85.3 | | 86.8 | | 83.4 | | 81.8 | | 82.4 | | 82.9 | | 75.0 | | 85.2 | | 80.0 | | 80.8 | | 81.9 | | 82.5 | |
| *- BRANDED CODESHARE PARTNERS* | 86.3 | | 85.3 | | 86.6 | | 85.7 | | 87.8 | | 85.7 | | 86.0 | | 74.1 | | 83.3 | | 78.3 | | 78.5 | | 78.6 | | 82.9 | |
| **ALLEGIANT AIR** | 78.6 | 7 | 78.3 | 5 | 78.5 | 8 | 78.8 | 7 | 76.7 | 7 | 69.7 | 9 | 67.0 | 9 | 78.2 | 3 | 82.2 | 6 | 83.5 | 4 | 78.7 | 7 | 78.8 | 6 | 76.9 | 8 |
| **AMERICAN AIRLINES NETWORK** | 77.6 | 9 | 76.7 | 9 | 81.1 | 6 | 82.7 | 4 | 78.0 | 5 | 72.4 | 8 | 72.2 | 7 | 73.1 | 7 | 78.0 | 8 | 79.8 | 7 | 79.7 | 6 | 78.0 | 7 | 77.4 | 7 |
| *- AMERICAN AIRLINES* | 82.5 | | 80.8 | | 82.3 | | 83.9 | | 78.6 | | 73.7 | | 70.0 | | 72.5 | | 78.3 | | 78.8 | | 80.9 | | 79.6 | | 78.4 | |
| *- BRANDED CODESHARE PARTNERS* | 73.6 | | 73.2 | | 80.1 | | 81.6 | | 77.6 | | 71.4 | | 74.0 | | 73.6 | | 77.8 | | 80.6 | | 78.7 | | 76.7 | | 76.6 | |
| **DELTA AIR LINES NETWORK** | 80.4 | 6 | 83.3 | 2 | 82.6 | 4 | 83.3 | 3 | 84.4 | 2 | 81.5 | 3 | 81.9 | 3 | 80.4 | 2 | 86.0 | 2 | 87.1 | 3 | 81.2 | 4 | 86.1 | 2 | 83.2 | 2 |
| *- DELTA AIR LINES* | 84.3 | | 87.9 | | 87.0 | | 86.4 | | 85.0 | | 81.5 | | 83.4 | | 83.3 | | 88.3 | | 90.0 | | 83.3 | | 89.1 | | 85.7 | |
| *- BRANDED CODESHARE PARTNERS* | 75.9 | | 78.0 | | 77.5 | | 79.6 | | 83.6 | | 81.4 | | 80.0 | | 76.8 | | 83.0 | | 83.5 | | 78.5 | | 82.5 | | 80.0 | |
| **FRONTIER AIRLINES** | 74.9 | 10 | 73.8 | 11 | 78.4 | 9 | 76.4 | 9 | 71.8 | 9 | 60.3 | 10 | 59.7 | 10 | 61.4 | 10 | 66.3 | 10 | 68.2 | 10 | 70.1 | 10 | 74.4 | 10 | 69.4 | 10 |
| **HAWAIIAN AIRLINES NETWORK** | 88.3 | 1 | 78.1 | 7 | 84.2 | 3 | 86.2 | 1 | 89.1 | 1 | 88.4 | 1 | 91.5 | 1 | 90.0 | 1 | 89.6 | 1 | 88.5 | 2 | 90.2 | 1 | 87.5 | 1 | 87.8 | 1 |
| *- HAWAIIAN AIRLINES* | 88.3 | | 80.3 | | 85.3 | | 87.7 | | 90.8 | | 90.7 | | 92.6 | | 91.6 | | 91.1 | | 91.0 | | 91.6 | | 88.4 | | 89.3 | |
| *- BRANDED CODESHARE PARTNERS* | 88.2 | | 62.2 | | 74.7 | | 72.3 | | 73.1 | | 64.8 | | 80.7 | | 73.4 | | 74.9 | | 64.2 | | 76.8 | | 88.8 | | 73.9 | |
| **JETBLUE AIRWAYS** | 65.8 | 11 | 74.6 | 10 | 64.2 | 11 | 67.6 | 10 | 71.0 | 10 | 73.8 | 7 | 67.2 | 8 | 66.7 | 9 | 77.5 | 9 | 78.8 | 9 | 71.2 | 9 | 74.5 | 9 | 71.0 | 9 |
| **SOUTHWEST AIRLINES** | 81.8 | 5 | 77.1 | 8 | 78.9 | 7 | 77.7 | 8 | 76.4 | 8 | 77.7 | 4 | 74.5 | 5 | 77.9 | 4 | 85.0 | 3 | 83.5 | 5 | 81.7 | 3 | 78.8 | 5 | 79.2 | 5 |
| **SPIRIT AIRLINES** | 82.9 | 3 | 81.9 | 3 | 85.1 | 2 | 81.8 | 6 | 80.3 | 4 | 76.8 | 5 | 73.6 | 6 | 73.3 | 6 | 84.2 | 5 | 89.0 | 1 | 82.1 | 2 | 84.5 | 3 | 81.1 | 4 |
| **UNITED AIRLINES NETWORK** | 78.6 | 8 | 78.1 | 6 | 81.9 | 5 | 82.6 | 5 | 77.9 | 6 | 74.1 | 6 | 76.1 | 4 | 71.9 | 8 | 80.7 | 7 | 80.7 | 6 | 75.7 | 8 | 77.6 | 8 | 77.9 | 6 |
| *- UNITED AIRLINES* | 84.7 | | 84.7 | | 83.9 | | 83.9 | | 78.9 | | 75.2 | | 75.1 | | 70.8 | | 82.2 | | 81.9 | | 77.8 | | 80.6 | | 79.7 | |
| *- BRANDED CODESHARE PARTNERS* | 74.7 | | 74.0 | | 80.6 | | 81.7 | | 77.2 | | 73.2 | | 76.9 | | 72.6 | | 79.7 | | 79.8 | | 74.2 | | 75.5 | | 76.7 | |
| **VIRGIN AMERICA*** | 82.5 | 4 | 81.7 | 4 | 69.9 | 10 | N/A | N/ | N/A | N/ | N/A | N/ | N/A | N/ | N/A | N/ | N/A | N/A | N/A | N/ | N/A | N/ | N/A | N/ | N/A | N/ |
| **TOTAL** | 79.4 | | 78.9 | | 80.7 | | 81.3 | | 79.2 | | 76.4 | | 76.0 | | 75.2 | | 81.9 | | 82.3 | | 79.3 | | 80.0 | | 79.2 | |

*Note*: For simplicity, statistics are displayed to one decimal place. Actual ranking order is calculated to nine decimal places.

*Effective April 2018, data of the merged operations of Alaska Airlines and Virgin America are combined.

**AIR TRAVEL CONSUMER REPORT**

**TABLE 2. NUMBER OF REPORTED FLIGHT ARRIVALS AND PERCENTAGE ARRIVING ON-TIME BY MARKETING CARRIER AND AIRPORT (30 LARGEST AIRPORTS)**

**DECEMBER 2018**

| | ARRIVAL AIRPORT* | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARRIER | ATL | | BOS | | BWI | | CLT | | DCA | | DEN | | DFW | | DTW | |
| | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME |
| ALASKA AIRLINES NETWORK | 52 | 80.8 | 225 | 83.1 | 112 | 86.6 | 0 | 0.0 | 155 | 78.1 | 118 | 81.4 | 121 | 84.3 | 31 | 87.1 |
| - ALASKA AIRLINES | 52 | 80.8 | 225 | 83.1 | 112 | 86.6 | 0 | 0.0 | 155 | 78.1 | 118 | 81.4 | 121 | 84.3 | 31 | 87.1 |
| - BRANDED CODESHARE PARTNERS | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| ALLEGIANT AIR | 0 | 0.0 | 0 | 0.0 | 28 | 67.9 | 0 | 0.0 | 0 | 0.0 | 9 | 77.8 | 0 | 0.0 | 0 | 0.0 |
| AMERICAN AIRLINES NETWORK | 1433 | 76.7 | 2321 | 81.3 | 671 | 78.5 | 18359 | 78.6 | 6582 | 83.8 | 872 | 79.4 | 20152 | 75.7 | 986 | 77.2 |
| - AMERICAN AIRLINES | 1029 | 75.9 | 2090 | 81.5 | 470 | 80.6 | 7811 | 82.0 | 1898 | 82.7 | 810 | 80.2 | 11864 | 77.3 | 431 | 83.8 |
| - BRANDED CODESHARE PARTNERS | 404 | 78.7 | 231 | 78.8 | 201 | 73.6 | 10548 | 76.0 | 4684 | 84.2 | 62 | 67.7 | 8288 | 73.4 | 555 | 72.1 |
| DELTA AIR LINES NETWORK | 24479 | 87.5 | 2666 | 83.0 | 774 | 85.7 | 876 | 89.5 | 1326 | 84.0 | 1064 | 92.3 | 1061 | 82.7 | 10552 | 90.8 |
| - DELTA AIR LINES | 19224 | 89.5 | 1342 | 86.1 | 556 | 90.1 | 548 | 92.3 | 749 | 87.2 | 970 | 93.6 | 495 | 87.3 | 4410 | 92.3 |
| - BRANDED CODESHARE PARTNERS | 5255 | 80.0 | 1324 | 79.9 | 218 | 74.3 | 328 | 84.8 | 577 | 79.9 | 94 | 78.7 | 566 | 78.6 | 6142 | 89.8 |
| FRONTIER AIRLINES | 248 | 73.4 | 0 | 0.0 | 0 | 0.0 | 108 | 72.2 | 89 | 73.0 | 1646 | 80.1 | 31 | 74.2 | 33 | 75.8 |
| HAWAIIAN AIRLINES NETWORK | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| - HAWAIIAN AIRLINES | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| - BRANDED CODESHARE PARTNERS | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| JETBLUE AIRWAYS | 245 | 66.1 | 4196 | 77.8 | 219 | 73.1 | 125 | 74.4 | 885 | 80.7 | 88 | 75.0 | 43 | 69.8 | 118 | 73.7 |
| SOUTHWEST AIRLINES | 3465 | 77.5 | 905 | 75.7 | 5977 | 80.2 | 287 | 66.9 | 1371 | 76.6 | 5762 | 83.7 | 0 | 0.0 | 533 | 75.4 |
| SPIRIT AIRLINES | 690 | 84.5 | 379 | 83.9 | 634 | 88.2 | 0 | 0.0 | 0 | 0.0 | 238 | 88.2 | 597 | 81.4 | 888 | 86.6 |
| UNITED AIRLINES NETWORK | 879 | 77.5 | 1156 | 81.3 | 294 | 78.6 | 640 | 75.0 | 988 | 80.4 | 12085 | 84.8 | 1001 | 73.4 | 706 | 79.0 |
| - UNITED AIRLINES | 337 | 82.8 | 1049 | 80.9 | 294 | 78.6 | 60 | 80.0 | 359 | 79.7 | 5281 | 86.0 | 339 | 76.1 | 112 | 75.0 |
| - BRANDED CODESHARE PARTNERS | 542 | 74.2 | 107 | 85.0 | 0 | 0.0 | 580 | 74.5 | 629 | 80.8 | 6804 | 82.4 | 662 | 72.1 | 594 | 79.8 |
| TOTAL | 31,491 | 85.3 | 11,848 | 80.1 | 8,709 | 80.9 | 20,395 | 78.7 | 11,396 | 82.2 | 21,882 | 84.3 | 23,006 | 76.1 | 13,847 | 88.2 |

* See Appendix at end of this section for list of airport codes.

**AIR TRAVEL CONSUMER REPORT**

**TABLE 2. NUMBER OF REPORTED FLIGHT ARRIVALS AND PERCENTAGE ARRIVING ON-TIME BY MARKETING CARRIER AND AIRPORT (30 LARGEST AIRPORTS)**

**DECEMBER 2018**

| CARRIER | ARRIVAL AIRPORT* | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | EWR | | FLL | | HNL | | IAD | | IAH | | JFK | | LAS | | LAX | |
| | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME |
| **ALASKA AIRLINES NETWORK** | 396 | 73.0 | 135 | 75.6 | 291 | 89.0 | 146 | 80.1 | 44 | 72.7 | 437 | 81.5 | 717 | 84.0 | 2047 | 81.5 |
| *- ALASKA AIRLINES* | 396 | 73.0 | 135 | 75.6 | 291 | 89.0 | 146 | 80.1 | 44 | 72.7 | 437 | 81.5 | 706 | 84.0 | 1712 | 81.2 |
| *- BRANDED CODESHARE PARTNERS* | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 11 | 81.8 | 335 | 83.3 |
| **ALLEGIANT AIR** | 51 | 88.2 | 262 | 66.4 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 784 | 79.2 | 123 | 75.6 |
| **AMERICAN AIRLINES NETWORK** | 645 | 62.8 | 518 | 70.7 | 236 | 82.2 | 409 | 78.7 | 963 | 75.6 | 2057 | 75.6 | 1142 | 79.9 | 5756 | 81.0 |
| *- AMERICAN AIRLINES* | 577 | 63.8 | 518 | 70.7 | 236 | 82.2 | 219 | 77.2 | 733 | 74.6 | 1440 | 77.5 | 1142 | 79.9 | 3594 | 83.4 |
| *- BRANDED CODESHARE PARTNERS* | 68 | 54.4 | 0 | 0.0 | 0 | 0.0 | 190 | 80.5 | 230 | 78.7 | 617 | 71.3 | 0 | 0.0 | 2162 | 76.9 |
| **DELTA AIR LINES NETWORK** | 752 | 68.9 | 1003 | 81.5 | 263 | 90.9 | 494 | 87.7 | 728 | 83.9 | 4597 | 84.1 | 1512 | 88.6 | 3945 | 80.3 |
| *- DELTA AIR LINES* | 414 | 73.7 | 964 | 82.2 | 263 | 90.9 | 253 | 90.1 | 275 | 84.7 | 2583 | 85.8 | 1014 | 92.0 | 2858 | 82.3 |
| *- BRANDED CODESHARE PARTNERS* | 338 | 63.0 | 39 | 64.1 | 0 | 0.0 | 241 | 85.1 | 453 | 83.4 | 2014 | 81.8 | 498 | 81.7 | 1087 | 74.8 |
| **FRONTIER AIRLINES** | 0 | 0.0 | 36 | 58.3 | 0 | 0.0 | 61 | 78.7 | 38 | 60.5 | 0 | 0.0 | 600 | 73.2 | 55 | 83.6 |
| **HAWAIIAN AIRLINES NETWORK** | 0 | 0.0 | 0 | 0.0 | 3364 | 89.1 | 0 | 0.0 | 0 | 0.0 | 31 | 64.5 | 80 | 71.3 | 186 | 65.6 |
| *- HAWAIIAN AIRLINES* | 0 | 0.0 | 0 | 0.0 | 2989 | 90.5 | 0 | 0.0 | 0 | 0.0 | 31 | 64.5 | 80 | 71.3 | 186 | 65.6 |
| *- BRANDED CODESHARE PARTNERS* | 0 | 0.0 | 0 | 0.0 | 375 | 77.9 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| **JETBLUE AIRWAYS** | 794 | 59.7 | 2199 | 68.8 | 0 | 0.0 | 165 | 88.5 | 0 | 0.0 | 3667 | 73.9 | 310 | 81.9 | 543 | 80.8 |
| **SOUTHWEST AIRLINES** | 484 | 62.2 | 2195 | 75.6 | 0 | 0.0 | 186 | 82.8 | 0 | 0.0 | 0 | 0.0 | 5743 | 83.6 | 3421 | 77.8 |
| **SPIRIT AIRLINES** | 304 | 74.0 | 1681 | 81.9 | 0 | 0.0 | 0 | 0.0 | 590 | 82.7 | 0 | 0.0 | 1235 | 88.6 | 679 | 88.2 |
| **UNITED AIRLINES NETWORK** | 9630 | 68.0 | 657 | 70.6 | 490 | 81.2 | 6314 | 82.9 | 12539 | 77.6 | 0 | 0.0 | 1026 | 80.1 | 4218 | 81.6 |
| *- UNITED AIRLINES* | 4896 | 72.3 | 657 | 70.6 | 490 | 81.2 | 2254 | 83.3 | 5239 | 81.3 | 0 | 0.0 | 1016 | 80.1 | 2418 | 82.1 |
| *- BRANDED CODESHARE PARTNERS* | 4734 | 63.4 | 0 | 0.0 | 0 | 0.0 | 4060 | 82.6 | 7300 | 74.9 | 0 | 0.0 | 10 | 80.0 | 1800 | 80.9 |
| **TOTAL** | 13,056 | 67.4 | 8,686 | 74.8 | 4,644 | 88.0 | 7,775 | 83.0 | 14,902 | 77.9 | 10,789 | 78.9 | 13,149 | 83.2 | 20,973 | 80.6 |

* See Appendix at end of this section for list of airport codes.

**AIR TRAVEL CONSUMER REPORT**

**TABLE 2. NUMBER OF REPORTED FLIGHT ARRIVALS AND PERCENTAGE ARRIVING ON-TIME BY MARKETING CARRIER AND AIRPORT (30 LARGEST AIRPORTS)**

**DECEMBER 2018**

| CARRIER | LGA | | MCO | | MDW | | MIA | | MSP | | ORD | | PDX | | PHL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME |
| **ALASKA AIRLINES NETWORK** | **0** | **0.0** | **146** | **79.5** | **0** | **0.0** | **0** | **0.0** | **121** | **86.0** | **273** | **82.1** | **3799** | **85.4** | **90** | **86.7** |
| *- ALASKA AIRLINES* | 0 | 0.0 | 146 | 79.5 | 0 | 0.0 | 0 | 0.0 | 59 | 81.4 | 273 | 82.1 | 1543 | 86.8 | 90 | 86.7 |
| *- BRANDED CODESHARE PARTNERS* | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 62 | 90.3 | 0 | 0.0 | 2256 | 84.4 | 0 | 0.0 |
| **ALLEGIANT AIR** | **0** | **0.0** | **0** | **0.0** | **0** | **0.0** | **0** | **0.0** | **0** | **0.0** | **0** | **0.0** | **0** | **0.0** | **0** | **0.0** |
| **AMERICAN AIRLINES NETWORK** | **3962** | **74.2** | **1508** | **78.9** | **0** | **0.0** | **6344** | **77.9** | **769** | **81.7** | **13133** | **79.4** | **455** | **78.2** | **9920** | **80.9** |
| *- AMERICAN AIRLINES* | 1731 | 77.1 | 1508 | 78.9 | 0 | 0.0 | 4530 | 76.7 | 558 | 80.3 | 5243 | 84.4 | 344 | 82.0 | 4207 | 83.9 |
| *- BRANDED CODESHARE PARTNERS* | 2231 | 72.0 | 0 | 0.0 | 0 | 0.0 | 1814 | 80.8 | 211 | 85.3 | 7890 | 76.1 | 111 | 66.7 | 5713 | 78.6 |
| **DELTA AIR LINES NETWORK** | **6343** | **77.7** | **1599** | **84.8** | **444** | **90.1** | **762** | **83.6** | **9915** | **89.0** | **1370** | **81.0** | **778** | **92.3** | **734** | **83.2** |
| *- DELTA AIR LINES* | 1955 | 76.7 | 1555 | 85.0 | 167 | 97.0 | 753 | 83.4 | 5021 | 92.3 | 757 | 88.8 | 603 | 94.2 | 499 | 88.8 |
| *- BRANDED CODESHARE PARTNERS* | 4388 | 75.5 | 44 | 77.3 | 277 | 85.9 | 9 | 100.0 | 4894 | 85.7 | 613 | 71.5 | 175 | 85.7 | 235 | 71.5 |
| **FRONTIER AIRLINES** | **93** | **72.0** | **1138** | **70.1** | **0** | **0.0** | **143** | **77.6** | **108** | **71.3** | **253** | **81.4** | **38** | **86.8** | **358** | **67.9** |
| **HAWAIIAN AIRLINES NETWORK** | **0** | **0.0** | **0** | **0.0** | **0** | **0.0** | **0** | **0.0** | **0** | **0.0** | **0** | **0.0** | **62** | **41.9** | **0** | **0.0** |
| *- HAWAIIAN AIRLINES* | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 62 | 41.9 | 0 | 0.0 |
| *- BRANDED CODESHARE PARTNERS* | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| **JETBLUE AIRWAYS** | **518** | **72.0** | **1847** | **72.9** | **0** | **0.0** | **0** | **0.0** | **76** | **86.8** | **194** | **75.8** | **56** | **85.7** | **211** | **78.7** |
| **SOUTHWEST AIRLINES** | **1060** | **68.8** | **3667** | **76.4** | **6609** | **79.5** | **0** | **0.0** | **610** | **78.0** | **0** | **0.0** | **1174** | **81.9** | **789** | **72.1** |
| **SPIRIT AIRLINES** | **341** | **80.9** | **1351** | **78.4** | **0** | **0.0** | **0** | **0.0** | **352** | **90.9** | **704** | **88.1** | **58** | **84.5** | **282** | **80.5** |
| **UNITED AIRLINES NETWORK** | **1072** | **75.7** | **1126** | **77.7** | **0** | **0.0** | **482** | **73.7** | **680** | **81.5** | **16553** | **79.1** | **646** | **80.0** | **521** | **78.9** |
| *- UNITED AIRLINES* | 793 | 76.7 | 1126 | 77.7 | 0 | 0.0 | 480 | 73.5 | 201 | 83.6 | 6303 | 83.5 | 597 | 81.4 | 348 | 78.7 |
| *- BRANDED CODESHARE PARTNERS* | 279 | 72.8 | 0 | 0.0 | 0 | 0.0 | 2 | 100.0 | 479 | 80.6 | 10250 | 76.3 | 49 | 63.3 | 173 | 79.2 |
| **TOTAL** | **13,389** | **75.6** | **12,382** | **77.1** | **7,053** | **80.2** | **7,731** | **78.2** | **12,631** | **87.5** | **32,480** | **79.5** | **7,066** | **84.2** | **12,905** | **80.0** |

\* See Appendix at end of this section for list of airport codes.

**AIR TRAVEL CONSUMER REPORT**

**TABLE 2. NUMBER OF REPORTED FLIGHT ARRIVALS AND PERCENTAGE ARRIVING ON-TIME BY MARKETING CARRIER AND AIRPORT (30 LARGEST AIRPORTS)**

**DECEMBER 2018**

| CARRIER | ARRIVAL AIRPORT* | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PHX | | SAN | | SEA | | SFO | | SLC | | TPA | |
| | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME |
| **ALASKA AIRLINES NETWORK** | 284 | 87.7 | 1423 | 86.4 | 8551 | 78.0 | 2536 | 72.2 | 309 | 81.6 | 44 | 65.9 |
| *- ALASKA AIRLINES* | 218 | 89.0 | 667 | 85.9 | 5030 | 81.6 | 2130 | 74.5 | 101 | 87.1 | 44 | 65.9 |
| *- BRANDED CODESHARE PARTNERS* | 66 | 83.3 | 756 | 86.9 | 3521 | 73.0 | 406 | 60.6 | 208 | 78.8 | 0 | 0.0 |
| **ALLEGIANT AIR** | 0 | 0.0 | 11 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| **AMERICAN AIRLINES NETWORK** | 7333 | 83.3 | 911 | 75.4 | 786 | 76.7 | 1383 | 73.0 | 559 | 70.1 | 1061 | 75.8 |
| *- AMERICAN AIRLINES* | 4723 | 84.0 | 725 | 76.0 | 636 | 79.2 | 1148 | 73.6 | 361 | 72.0 | 1061 | 75.8 |
| *- BRANDED CODESHARE PARTNERS* | 2610 | 82.0 | 186 | 73.1 | 150 | 66.0 | 235 | 70.2 | 198 | 66.7 | 0 | 0.0 |
| **DELTA AIR LINES NETWORK** | 929 | 87.1 | 929 | 86.3 | 3639 | 84.3 | 1266 | 80.3 | 7226 | 87.5 | 1085 | 87.0 |
| *- DELTA AIR LINES* | 702 | 90.7 | 715 | 89.7 | 2287 | 88.1 | 1145 | 81.7 | 3368 | 92.0 | 1001 | 88.3 |
| *- BRANDED CODESHARE PARTNERS* | 227 | 75.8 | 214 | 75.2 | 1352 | 78.0 | 121 | 66.1 | 3858 | 83.7 | 84 | 71.4 |
| **FRONTIER AIRLINES** | 257 | 79.4 | 153 | 61.4 | 34 | 67.6 | 81 | 58.0 | 112 | 77.7 | 374 | 70.9 |
| **HAWAIIAN AIRLINES NETWORK** | 31 | 87.1 | 62 | 51.6 | 78 | 66.7 | 75 | 77.3 | 0 | 0.0 | 0 | 0.0 |
| *- HAWAIIAN AIRLINES* | 31 | 87.1 | 62 | 51.6 | 78 | 66.7 | 75 | 77.3 | 0 | 0.0 | 0 | 0.0 |
| *- BRANDED CODESHARE PARTNERS* | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| **JETBLUE AIRWAYS** | 62 | 74.2 | 138 | 88.4 | 141 | 80.9 | 420 | 78.1 | 213 | 76.1 | 458 | 67.0 |
| **SOUTHWEST AIRLINES** | 5287 | 80.7 | 3215 | 81.8 | 911 | 74.3 | 1180 | 65.3 | 860 | 79.1 | 2476 | 75.9 |
| **SPIRIT AIRLINES** | 93 | 92.5 | 149 | 84.6 | 87 | 85.1 | 0 | 0.0 | 0 | 0.0 | 650 | 86.3 |
| **UNITED AIRLINES NETWORK** | 786 | 82.4 | 1007 | 82.6 | 900 | 78.4 | 7823 | 72.9 | 685 | 77.7 | 666 | 77.0 |
| *- UNITED AIRLINES* | 683 | 83.0 | 839 | 82.7 | 780 | 78.7 | 4698 | 77.4 | 183 | 80.3 | 666 | 77.0 |
| *- BRANDED CODESHARE PARTNERS* | 103 | 78.6 | 168 | 86.3 | 120 | 76.7 | 3125 | 66.2 | 502 | 76.7 | 0 | 0.0 |
| **TOTAL** | 15,062 | 82.6 | 7,998 | 82.1 | 15,127 | 79.3 | 14,764 | 72.9 | 9,964 | 84.6 | 6,814 | 77.8 |

* See Appendix at end of this section for list of airport codes.

**AIR TRAVEL CONSUMER REPORT**

**TABLE 2A. NUMBER OF REPORTED FLIGHT ARRIVALS AND PERCENTAGE ARRIVING ON-TIME BY REPORTING CARRIER AND AIRPORT (30 LARGEST AIRPORTS)**

**DECEMBER 2018**

| CARRIER | ARRIVAL AIRPORT* | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ATL | | BOS | | BWI | | CLT | | DCA | | DEN | | DFW | | DTW | |
| | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME |
| ALASKA AIRLINES | 52 | 80.8 | 225 | 83.1 | 112 | 86.6 | 0 | 0.0 | 155 | 78.1 | 118 | 81.4 | 121 | 84.3 | 31 | 87.1 |
| ALLEGIANT AIR | 0 | 0.0 | 0 | 0.0 | 28 | 67.9 | 0 | 0.0 | 0 | 0.0 | 9 | 77.8 | 0 | 0.0 | 0 | 0.0 |
| AMERICAN AIRLINES | 1029 | 75.9 | 2090 | 81.5 | 470 | 80.6 | 7811 | 82.0 | 1898 | 82.7 | 810 | 80.2 | 11864 | 77.3 | 431 | 83.8 |
| DELTA AIR LINES | 19224 | 89.5 | 1342 | 86.1 | 556 | 90.1 | 548 | 92.3 | 749 | 87.2 | 970 | 93.6 | 495 | 87.3 | 4410 | 92.3 |
| ENDEAVOR AIR | 3144 | 80.5 | 445 | 82.0 | 199 | 73.9 | 174 | 84.5 | 136 | 88.2 | 3 | 100.0 | 155 | 86.5 | 1687 | 91.3 |
| ENVOY AIR | 56 | 78.6 | 148 | 85.1 | 104 | 80.8 | 320 | 70.3 | 111 | 83.8 | 0 | 0.0 | 4059 | 77.0 | 88 | 76.1 |
| EXPRESSJET AIRLINES | 0 | 0.0 | 92 | 83.7 | 0 | 0.0 | 124 | 67.7 | 260 | 78.1 | 0 | 0.0 | 454 | 61.9 | 6 | 16.7 |
| FRONTIER AIRLINES | 248 | 73.4 | 0 | 0.0 | 0 | 0.0 | 108 | 72.2 | 89 | 73.0 | 1646 | 80.1 | 31 | 74.2 | 33 | 75.8 |
| HAWAIIAN AIRLINES | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| JETBLUE AIRWAYS | 245 | 66.1 | 4196 | 77.8 | 219 | 73.1 | 125 | 74.4 | 885 | 80.7 | 88 | 75.0 | 43 | 69.8 | 118 | 73.7 |
| MESA AIRLINES | 190 | 71.1 | 12 | 100.0 | 0 | 0.0 | 215 | 75.3 | 112 | 81.3 | 0 | 0.0 | 3185 | 70.9 | 208 | 79.8 |
| PSA AIRLINES | 109 | 67.0 | 0 | 0.0 | 7 | 71.4 | 7525 | 78.5 | 2326 | 81.8 | 0 | 0.0 | 0 | 0.0 | 94 | 78.7 |
| REPUBLIC AIRWAYS | 477 | 80.9 | 623 | 79.8 | 0 | 0.0 | 1127 | 78.1 | 2527 | 86.8 | 505 | 87.1 | 320 | 78.4 | 807 | 87.7 |
| SKYWEST AIRLINES | 2182 | 78.9 | 146 | 75.3 | 19 | 78.9 | 295 | 71.9 | 114 | 83.3 | 3497 | 81.1 | 1268 | 70.3 | 3043 | 85.9 |
| SOUTHWEST AIRLINES | 3465 | 77.5 | 905 | 75.7 | 5977 | 80.2 | 287 | 66.9 | 1371 | 76.6 | 5762 | 83.7 | 0 | 0.0 | 533 | 75.4 |
| SPIRIT AIRLINES | 690 | 84.5 | 379 | 83.9 | 634 | 88.2 | 0 | 0.0 | 0 | 0.0 | 238 | 88.2 | 597 | 81.4 | 888 | 86.6 |
| UNITED AIRLINES | 337 | 82.8 | 1049 | 80.9 | 294 | 78.6 | 60 | 80.0 | 359 | 79.7 | 5281 | 88.0 | 339 | 76.1 | 112 | 75.0 |
| **TOTAL** | 31,448 | 85.3 | 11,652 | 80.2 | 8,619 | 81.1 | 18,719 | 79.8 | 11,092 | 82.6 | 18,927 | 84.6 | 22,931 | 76.1 | 12,489 | 88.1 |

* See Appendix at end of this section for list of airport codes.

**AIR TRAVEL CONSUMER REPORT**

**TABLE 2A. NUMBER OF REPORTED FLIGHT ARRIVALS AND PERCENTAGE ARRIVING ON-TIME BY REPORTING CARRIER AND AIRPORT (30 LARGEST AIRPORTS)**

**DECEMBER 2018**

| CARRIER | ARRIVAL AIRPORT* | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | EWR | | FLL | | HNL | | IAD | | IAH | | JFK | | LAS | | LAX | |
| | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME |
| ALASKA AIRLINES | 396 | 73.0 | 135 | 75.6 | 291 | 89.0 | 146 | 80.1 | 44 | 72.7 | 437 | 81.5 | 706 | 84.0 | 1712 | 81.2 |
| ALLEGIANT AIR | 51 | 88.2 | 262 | 66.4 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 784 | 79.2 | 123 | 75.6 |
| AMERICAN AIRLINES | 577 | 63.8 | 518 | 70.7 | 236 | 82.2 | 219 | 77.2 | 733 | 74.6 | 1440 | 77.5 | 1142 | 79.9 | 3594 | 83.4 |
| DELTA AIR LINES | 414 | 73.7 | 964 | 82.2 | 263 | 90.9 | 253 | 90.1 | 275 | 84.7 | 2583 | 85.8 | 1014 | 92.0 | 2858 | 82.3 |
| ENDEAVOR AIR | 138 | 73.9 | 21 | 61.9 | 0 | 0.0 | 98 | 79.6 | 139 | 89.2 | 1406 | 83.2 | 0 | 0.0 | 0 | 0.0 |
| ENVOY AIR | 14 | 42.9 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 90 | 74.4 | 452 | 67.9 | 0 | 0.0 | 0 | 0.0 |
| EXPRESSJET AIRLINES | 1377 | 58.3 | 0 | 0.0 | 0 | 0.0 | 186 | 70.4 | 3196 | 75.3 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| FRONTIER AIRLINES | 0 | 0.0 | 36 | 58.3 | 0 | 0.0 | 61 | 78.7 | 38 | 60.5 | 0 | 0.0 | 600 | 73.2 | 55 | 83.6 |
| HAWAIIAN AIRLINES | 0 | 0.0 | 0 | 0.0 | 2989 | 90.5 | 0 | 0.0 | 0 | 0.0 | 31 | 64.5 | 80 | 71.3 | 186 | 65.6 |
| JETBLUE AIRWAYS | 794 | 59.7 | 2199 | 68.8 | 0 | 0.0 | 165 | 88.5 | 0 | 0.0 | 3667 | 73.9 | 310 | 81.9 | 543 | 80.8 |
| MESA AIRLINES | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1946 | 84.3 | 2781 | 75.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| PSA AIRLINES | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 172 | 80.2 | 0 | 0.0 | 104 | 80.8 | 0 | 0.0 | 0 | 0.0 |
| REPUBLIC AIRWAYS | 1865 | 73.2 | 0 | 0.0 | 0 | 0.0 | 18 | 83.3 | 988 | 77.5 | 425 | 82.1 | 0 | 0.0 | 0 | 0.0 |
| SKYWEST AIRLINES | 124 | 59.7 | 0 | 0.0 | 0 | 0.0 | 206 | 85.9 | 709 | 70.2 | 231 | 72.7 | 180 | 85.0 | 2771 | 78.1 |
| SOUTHWEST AIRLINES | 484 | 62.2 | 2195 | 75.6 | 0 | 0.0 | 186 | 82.8 | 0 | 0.0 | 0 | 0.0 | 5743 | 83.6 | 3421 | 77.8 |
| SPIRIT AIRLINES | 304 | 74.0 | 1681 | 81.9 | 0 | 0.0 | 0 | 0.0 | 590 | 82.7 | 0 | 0.0 | 1235 | 88.6 | 679 | 88.2 |
| UNITED AIRLINES | 4896 | 72.3 | 657 | 70.6 | 490 | 81.2 | 2254 | 83.3 | 5239 | 81.3 | 0 | 0.0 | 1016 | 80.1 | 2418 | 82.1 |
| TOTAL | 11,434 | 69.1 | 8,668 | 74.8 | 4,269 | 88.9 | 5,910 | 83.2 | 14,822 | 77.8 | 10,776 | 78.9 | 12,810 | 83.3 | 18,360 | 80.9 |

* See Appendix at end of this section for list of airport codes.

AIR TRAVEL CONSUMER REPORT

TABLE 2A. NUMBER OF REPORTED FLIGHT ARRIVALS AND PERCENTAGE ARRIVING ON-TIME BY REPORTING CARRIER AND AIRPORT (30 LARGEST AIRPORTS)

DECEMBER 2018

| CARRIER | ARRIVAL AIRPORT* | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LGA | | MCO | | MDW | | MIA | | MSP | | ORD | | PDX | | PHL | |
| | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME |
| ALASKA AIRLINES | 0 | 0.0 | 146 | 79.5 | 0 | 0.0 | 0 | 0.0 | 59 | 81.4 | 273 | 82.1 | 1543 | 86.8 | 90 | 86.7 |
| ALLEGIANT AIR | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| AMERICAN AIRLINES | 1731 | 77.1 | 1508 | 78.9 | 0 | 0.0 | 4530 | 76.7 | 558 | 80.3 | 5243 | 84.4 | 344 | 82.0 | 4207 | 83.9 |
| DELTA AIR LINES | 1955 | 82.8 | 1555 | 85.0 | 167 | 97.0 | 753 | 83.4 | 5021 | 92.3 | 757 | 88.8 | 603 | 94.2 | 499 | 88.8 |
| ENDEAVOR AIR | 1857 | 76.2 | 19 | 73.7 | 0 | 0.0 | 9 | 100.0 | 1264 | 88.8 | 94 | 72.3 | 0 | 0.0 | 173 | 71.1 |
| ENVOY AIR | 1136 | 68.0 | 0 | 0.0 | 0 | 0.0 | 865 | 76.5 | 7 | 57.1 | 5747 | 78.1 | 0 | 0.0 | 33 | 63.6 |
| EXPRESSJET AIRLINES | 153 | 71.9 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1241 | 72.0 | 0 | 0.0 | 0 | 0.0 |
| FRONTIER AIRLINES | 93 | 72.0 | 1138 | 70.1 | 0 | 0.0 | 143 | 77.6 | 108 | 71.3 | 253 | 81.4 | 38 | 86.8 | 358 | 67.9 |
| HAWAIIAN AIRLINES | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 62 | 41.9 | 0 | 0.0 |
| JETBLUE AIRWAYS | 518 | 72.0 | 1847 | 72.9 | 0 | 0.0 | 0 | 0.0 | 76 | 86.8 | 194 | 75.8 | 56 | 85.7 | 211 | 78.7 |
| MESA AIRLINES | 126 | 73.8 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 161 | 80.1 | 0 | 0.0 | 0 | 0.0 | 101 | 81.2 |
| PSA AIRLINES | 140 | 75.7 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 178 | 83.1 | 0 | 0.0 | 1258 | 79.7 |
| REPUBLIC AIRWAYS | 2338 | 76.1 | 7 | 85.7 | 0 | 0.0 | 951 | 84.6 | 447 | 85.5 | 1186 | 83.9 | 0 | 0.0 | 1280 | 86.8 |
| SKYWEST AIRLINES | 1148 | 73.7 | 9 | 88.9 | 233 | 85.0 | 0 | 0.0 | 3442 | 84.3 | 5467 | 72.4 | 381 | 84.3 | 55 | 69.1 |
| SOUTHWEST AIRLINES | 1060 | 68.8 | 3667 | 76.4 | 6609 | 79.5 | 0 | 0.0 | 610 | 78.0 | 0 | 0.0 | 1174 | 81.9 | 789 | 72.1 |
| SPIRIT AIRLINES | 341 | 80.9 | 1351 | 78.4 | 0 | 0.0 | 0 | 0.0 | 352 | 90.9 | 704 | 88.1 | 58 | 84.5 | 282 | 80.5 |
| UNITED AIRLINES | 793 | 76.7 | 1126 | 77.7 | 0 | 0.0 | 480 | 73.5 | 201 | 83.6 | 6303 | 83.5 | 597 | 81.4 | 348 | 78.7 |
| TOTAL | 13,389 | 75.6 | 12,373 | 77.1 | 7,009 | 80.1 | 7,731 | 78.2 | 12,306 | 87.6 | 27,640 | 80.0 | 4,856 | 84.7 | 9,684 | 81.7 |

* See Appendix at end of this section for list of airport codes.

**AIR TRAVEL CONSUMER REPORT**

**TABLE 2A. NUMBER OF REPORTED FLIGHT ARRIVALS AND PERCENTAGE ARRIVING ON-TIME BY REPORTING CARRIER AND AIRPORT (30 LARGEST AIRPORTS)**

**DECEMBER 2018**

| | ARRIVAL AIRPORT* | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARRIER | PHX | | SAN | | SEA | | SFO | | SLC | | TPA | |
| | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME | # OF ARR | % ON TIME |
| ALASKA AIRLINES | 218 | 89.0 | 667 | 85.9 | 5030 | 81.6 | 2130 | 74.5 | 101 | 87.1 | 44 | 65.9 |
| ALLEGIANT AIR | 0 | 0.0 | 11 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| AMERICAN AIRLINES | 4723 | 84.0 | 725 | 76.0 | 636 | 79.2 | 1148 | 73.6 | 361 | 72.0 | 1061 | 75.8 |
| DELTA AIR LINES | 702 | 90.7 | 715 | 89.7 | 2287 | 88.1 | 1145 | 81.7 | 3368 | 92.0 | 1001 | 88.3 |
| ENDEAVOR AIR | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 19 | 68.4 |
| ENVOY AIR | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| EXPRESSJET AIRLINES | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| FRONTIER AIRLINES | 257 | 79.4 | 153 | 61.4 | 34 | 67.6 | 81 | 58.0 | 112 | 77.7 | 374 | 70.9 |
| HAWAIIAN AIRLINES | 31 | 87.1 | 62 | 51.6 | 78 | 66.7 | 75 | 77.3 | 0 | 0.0 | 0 | 0.0 |
| JETBLUE AIRWAYS | 62 | 74.2 | 138 | 88.4 | 141 | 80.9 | 420 | 78.1 | 213 | 76.1 | 458 | 67.0 |
| MESA AIRLINES | 1747 | 82.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 50 | 72.0 | 0 | 0.0 |
| PSA AIRLINES | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| REPUBLIC AIRWAYS | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 43 | 79.1 | 0 | 0.0 |
| SKYWEST AIRLINES | 966 | 80.6 | 937 | 85.2 | 710 | 79.4 | 3429 | 65.8 | 4102 | 81.9 | 0 | 0.0 |
| SOUTHWEST AIRLINES | 5287 | 80.7 | 3215 | 81.8 | 911 | 74.3 | 1180 | 65.3 | 860 | 79.1 | 2476 | 75.9 |
| SPIRIT AIRLINES | 93 | 92.5 | 149 | 84.6 | 87 | 85.1 | 0 | 0.0 | 0 | 0.0 | 650 | 86.3 |
| UNITED AIRLINES | 683 | 83.0 | 839 | 81.9 | 780 | 78.7 | 4698 | 77.4 | 183 | 80.3 | 666 | 77.0 |
| TOTAL | 14,769 | 82.7 | 7,611 | 82.3 | 10,694 | 81.7 | 14,306 | 73.1 | 9,393 | 84.6 | 6,749 | 77.9 |

* See Appendix at end of this section for list of airport codes.

**AIR TRAVEL CONSUMER REPORT**

**TABLE 3. PERCENTAGE OF REPORTING CARRIERS FLIGHT OPERATIONS ARRIVING ON-TIME BY AIRPORT AND TIME OF DAY (30 LARGEST AIRPORTS)**

**DECEMBER 2018**

| | ARRIVAL AIRPORT* | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHEDULED ARRIVAL TIME | ATL | BOS | BWI | CLT | DCA | DEN | DFW | DTW | EWR | FLL | HNL | IAD | IAH | JFK | LAS | LAX |
| 0600-0659 | 90.0 | 86.9 | 95.6 | 83.7 | 86.9 | 87.2 | 85.6 | 88.4 | 81.8 | 75.7 | 73.3 | 85.4 | 83.6 | 80.2 | 87.2 | 88.5 |
| 0700-0759 | 92.0 | 87.7 | 94.2 | 83.3 | 91.5 | 90.4 | 81.6 | 91.4 | 81.3 | 93.0 | 98.3 | 84.5 | 92.0 | 83.0 | 95.4 | 92.2 |
| 0800-0859 | 87.0 | 90.7 | 88.2 | 82.0 | 89.6 | 87.4 | 81.3 | 89.7 | 91.9 | 86.2 | 95.7 | 90.5 | 75.6 | 81.6 | 94.2 | 82.6 |
| 0900-0959 | 85.6 | 85.0 | 91.3 | 81.5 | 89.1 | 89.9 | 76.8 | 91.3 | 88.0 | 85.8 | 97.5 | 80.4 | 73.3 | 87.6 | 92.7 | 85.0 |
| 1000-1059 | 87.7 | 86.0 | 91.9 | 84.1 | 90.2 | 89.4 | 82.0 | 91.9 | 86.5 | 89.2 | 89.6 | 85.0 | 77.7 | 91.3 | 89.6 | 81.7 |
| 1100-1159 | 87.9 | 89.0 | 88.4 | 83.5 | 86.7 | 87.7 | 82.0 | 92.4 | 89.2 | 77.8 | 92.1 | 86.1 | 77.3 | 81.4 | 86.3 | 83.9 |
| 1200-1259 | 88.4 | 89.7 | 85.7 | 83.9 | 86.6 | 86.8 | 84.0 | 90.0 | 87.3 | 76.7 | 88.6 | 93.8 | 87.4 | 87.2 | 84.1 | 83.2 |
| 1300-1359 | 89.0 | 84.4 | 86.1 | 80.4 | 87.1 | 82.6 | 78.4 | 90.1 | 78.0 | 74.4 | 87.4 | 86.7 | 79.8 | 79.9 | 84.4 | 77.6 |
| 1400-1459 | 86.1 | 84.0 | 81.2 | 81.9 | 85.2 | 83.9 | 76.8 | 90.7 | 69.7 | 74.8 | 83.8 | 93.2 | 84.8 | 79.0 | 80.5 | 82.4 |
| 1500-1559 | 87.1 | 82.2 | 79.6 | 79.0 | 83.8 | 82.4 | 72.5 | 88.7 | 63.8 | 72.5 | 86.6 | 82.6 | 80.6 | 80.5 | 82.2 | 81.6 |
| 1600-1659 | 87.1 | 81.4 | 73.1 | 77.2 | 76.0 | 84.2 | 76.9 | 89.6 | 62.7 | 72.0 | 85.0 | 80.0 | 74.5 | 78.1 | 82.0 | 80.7 |
| 1700-1759 | 85.0 | 80.6 | 76.8 | 79.9 | 77.8 | 82.1 | 67.6 | 89.1 | 54.2 | 76.3 | 89.1 | 85.2 | 74.9 | 76.7 | 81.6 | 78.9 |
| 1800-1859 | 81.5 | 71.2 | 74.1 | 76.8 | 77.2 | 82.6 | 69.7 | 77.8 | 49.8 | 73.8 | 90.1 | 78.9 | 77.1 | 72.7 | 80.4 | 76.5 |
| 1900-1959 | 80.3 | 73.1 | 73.1 | 76.0 | 77.9 | 82.0 | 73.9 | 85.5 | 51.5 | 66.2 | 92.2 | 73.3 | 70.7 | 72.8 | 78.4 | 78.2 |
| 2000-2059 | 80.9 | 74.5 | 79.8 | 70.1 | 76.2 | 76.2 | 72.2 | 84.6 | 52.6 | 70.0 | 87.4 | 84.9 | 78.0 | 71.8 | 77.6 | 77.3 |
| 2100-2159 | 82.4 | 73.8 | 69.5 | 71.2 | 73.7 | 84.1 | 70.4 | 88.3 | 51.6 | 69.3 | 88.1 | 81.8 | 75.4 | 70.8 | 78.7 | 79.7 |
| 2200-2259 | 75.7 | 73.7 | 70.8 | 76.1 | 72.5 | 75.7 | 77.2 | 75.7 | 60.6 | 64.5 | 91.3 | 80.8 | 73.5 | 75.6 | 78.0 | 75.5 |
| 2300-0559 | 77.2 | 73.7 | 76.9 | 77.9 | 76.7 | 75.7 | 77.8 | 78.1 | 72.6 | 68.7 | 88.7 | 78.6 | 80.3 | 78.1 | 73.6 | 76.6 |
| TOTAL | 85.3 | 80.2 | 81.1 | 79.8 | 82.6 | 84.6 | 76.1 | 88.1 | 69.1 | 74.8 | 88.9 | 83.2 | 77.8 | 78.9 | 83.3 | 80.9 |

* See Appendix at end of this section for list of airport codes.

AIR TRAVEL CONSUMER REPORT

TABLE 3. PERCENTAGE OF REPORTING CARRIERS FLIGHT OPERATIONS ARRIVING ON-TIME BY AIRPORT AND TIME OF DAY (30 LARGEST AIRPORTS)

DECEMBER 2018

| | ARRIVAL AIRPORT* | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHEDULED ARRIVAL TIME | LGA | MCO | MDW | MIA | MSP | ORD | PDX | PHL | PHX | SAN | SEA | SFO | SLC | TPA | TOTAL |
| 0600-0659 | 85.2 | 76.1 | 90.7 | 85.1 | 84.8 | 86.3 | 88.4 | 89.4 | 88.3 | 91.2 | 84.8 | 83.8 | 0.0 | 50.0 | 85.3 |
| 0700-0759 | 85.5 | 88.1 | 86.8 | 89.4 | 88.7 | 83.3 | 93.8 | 88.9 | 90.9 | 94.7 | 90.6 | 88.8 | 90.1 | 90.0 | 88.4 |
| 0800-0859 | 85.8 | 91.4 | 87.0 | 79.1 | 92.2 | 85.2 | 92.7 | 89.8 | 91.4 | 91.6 | 87.5 | 85.3 | 94.0 | 90.6 | 85.9 |
| 0900-0959 | 80.7 | 88.7 | 91.4 | 84.8 | 91.3 | 84.7 | 85.5 | 90.3 | 90.9 | 91.1 | 88.2 | 76.7 | 88.1 | 89.2 | 85.7 |
| 1000-1059 | 82.5 | 83.2 | 89.3 | 83.3 | 91.8 | 86.2 | 86.6 | 94.0 | 87.8 | 89.9 | 83.5 | 68.9 | 92.0 | 81.7 | 86.1 |
| 1100-1159 | 78.6 | 81.8 | 88.9 | 82.5 | 91.1 | 82.2 | 90.4 | 89.7 | 89.4 | 87.9 | 88.4 | 77.0 | 87.0 | 83.9 | 85.1 |
| 1200-1259 | 77.4 | 75.6 | 87.9 | 78.8 | 89.0 | 83.3 | 81.5 | 85.1 | 86.5 | 78.9 | 81.9 | 65.1 | 84.6 | 84.5 | 83.6 |
| 1300-1359 | 78.8 | 77.1 | 82.3 | 78.2 | 90.2 | 82.7 | 89.3 | 80.9 | 82.3 | 80.7 | 84.6 | 69.8 | 86.6 | 77.9 | 82.1 |
| 1400-1459 | 77.4 | 76.9 | 79.4 | 75.9 | 86.8 | 78.6 | 84.7 | 85.4 | 84.3 | 82.8 | 84.1 | 73.7 | 85.3 | 81.4 | 81.8 |
| 1500-1559 | 79.3 | 79.5 | 79.9 | 75.9 | 87.2 | 81.5 | 94.0 | 81.3 | 81.4 | 83.6 | 84.9 | 69.4 | 84.9 | 77.7 | 80.0 |
| 1600-1659 | 76.0 | 76.1 | 75.1 | 76.4 | 87.0 | 79.8 | 87.3 | 76.5 | 84.3 | 82.5 | 83.9 | 72.1 | 85.5 | 80.6 | 80.0 |
| 1700-1759 | 73.4 | 77.4 | 76.6 | 68.3 | 83.8 | 75.8 | 83.3 | 77.4 | 78.3 | 77.5 | 78.7 | 73.4 | 77.4 | 76.8 | 77.1 |
| 1800-1859 | 71.4 | 78.2 | 78.7 | 75.2 | 85.6 | 72.6 | 84.8 | 74.9 | 79.5 | 77.2 | 85.5 | 75.0 | 75.3 | 72.9 | 76.7 |
| 1900-1959 | 70.3 | 70.6 | 74.1 | 71.0 | 85.1 | 71.8 | 79.8 | 73.3 | 78.9 | 74.2 | 80.6 | 73.7 | 81.3 | 70.2 | 76.0 |
| 2000-2059 | 64.5 | 72.4 | 75.2 | 75.6 | 81.2 | 72.9 | 80.9 | 74.5 | 75.6 | 74.4 | 74.0 | 66.9 | 78.7 | 75.1 | 74.9 |
| 2100-2159 | 64.6 | 68.2 | 66.5 | 74.5 | 90.1 | 73.5 | 79.0 | 64.8 | 74.3 | 81.7 | 72.9 | 71.0 | 78.3 | 74.1 | 75.2 |
| 2200-2259 | 67.2 | 68.4 | 66.2 | 65.0 | 72.8 | 79.2 | 81.9 | 78.5 | 77.9 | 77.4 | 74.8 | 67.5 | 74.5 | 71.1 | 73.4 |
| 2300-0559 | 71.6 | 72.1 | 67.2 | 72.2 | 80.7 | 84.7 | 82.3 | 76.5 | 73.6 | 78.9 | 78.7 | 74.4 | 73.7 | 70.9 | 75.9 |
| TOTAL | 75.6 | 77.1 | 80.1 | 78.2 | 87.6 | 80.0 | 84.7 | 81.7 | 82.7 | 82.3 | 81.7 | 73.1 | 84.6 | 77.9 | 80.6 |

* See Appendix at end of this section for list of airport codes.

AIR TRAVEL CONSUMER REPORT

TABLE 4. PERCENTAGE OF REPORTING CARRIERS FLIGHT OPERATIONS DEPARTING ON-TIME BY AIRPORT AND TIME OF DAY (30 LARGEST AIRPORTS)

DECEMBER 2018

| SCHEDULED DEPARTURE TIME | ATL | BOS | BWI | CLT | DCA | DEN | DFW | DTW | EWR | FLL | HNL | IAD | IAH | JFK | LAS | LAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DEPARTURE AIRPORT* | | | | | | | |
| 0600-0659 | 91.5 | 92.8 | 92.3 | 89.2 | 92.9 | 91.9 | 89.1 | 94.0 | 95.1 | 94.6 | 94.4 | 94.7 | 89.5 | 92.3 | 95.8 | 95.7 |
| 0700-0759 | 91.8 | 89.3 | 90.8 | 89.3 | 92.0 | 87.7 | 87.1 | 93.4 | 90.7 | 90.3 | 94.9 | 92.8 | 88.5 | 89.2 | 92.9 | 91.4 |
| 0800-0859 | 90.8 | 87.7 | 87.6 | 85.0 | 91.8 | 91.8 | 84.3 | 91.8 | 86.8 | 89.5 | 93.1 | 87.9 | 84.2 | 88.1 | 90.6 | 86.1 |
| 0900-0959 | 84.7 | 88.4 | 82.7 | 83.6 | 87.8 | 88.0 | 84.1 | 92.1 | 86.1 | 85.8 | 97.6 | 91.8 | 79.4 | 85.5 | 84.5 | 80.1 |
| 1000-1059 | 85.5 | 83.7 | 80.9 | 80.2 | 89.3 | 84.6 | 81.1 | 88.4 | 85.5 | 77.8 | 92.9 | 83.3 | 81.2 | 82.8 | 87.5 | 79.4 |
| 1100-1159 | 84.1 | 84.8 | 84.7 | 82.9 | 87.1 | 84.7 | 79.9 | 82.4 | 86.9 | 81.3 | 94.7 | 87.1 | 80.2 | 89.3 | 85.1 | 80.2 |
| 1200-1259 | 86.0 | 85.0 | 82.0 | 78.5 | 85.3 | 82.5 | 79.4 | 91.1 | 83.7 | 74.3 | 92.4 | 88.5 | 80.6 | 83.0 | 83.1 | 75.8 |
| 1300-1359 | 82.8 | 85.5 | 63.1 | 79.9 | 86.5 | 78.5 | 77.9 | 87.4 | 84.1 | 69.3 | 91.1 | 84.8 | 81.0 | 81.7 | 78.8 | 79.1 |
| 1400-1459 | 83.4 | 80.5 | 69.0 | 75.8 | 85.0 | 78.2 | 76.0 | 85.6 | 78.8 | 72.1 | 83.8 | 87.5 | 78.3 | 79.8 | 76.9 | 77.2 |
| 1500-1559 | 81.3 | 79.8 | 65.7 | 78.5 | 79.6 | 80.5 | 76.0 | 88.4 | 71.3 | 70.9 | 90.7 | 86.7 | 80.1 | 80.7 | 74.5 | 81.4 |
| 1600-1659 | 83.1 | 80.8 | 69.7 | 73.9 | 79.5 | 74.1 | 73.4 | 81.0 | 67.5 | 69.3 | 90.6 | 78.9 | 82.3 | 78.2 | 76.5 | 77.9 |
| 1700-1759 | 81.2 | 74.5 | 65.4 | 74.1 | 77.9 | 78.3 | 75.4 | 84.6 | 69.7 | 67.7 | 90.4 | 83.9 | 78.3 | 78.2 | 75.7 | 81.0 |
| 1800-1859 | 77.9 | 72.9 | 64.0 | 75.6 | 75.2 | 78.6 | 70.3 | 78.5 | 64.5 | 74.4 | 92.3 | 80.7 | 76.5 | 79.5 | 74.2 | 76.4 |
| 1900-1959 | 78.1 | 70.2 | 70.4 | 72.4 | 74.4 | 80.2 | 70.2 | 70.6 | 63.6 | 67.3 | 94.2 | 81.2 | 73.8 | 74.0 | 77.7 | 72.8 |
| 2000-2059 | 75.7 | 71.4 | 49.5 | 76.8 | 74.3 | 79.2 | 77.5 | 86.0 | 59.8 | 68.1 | 90.4 | 71.1 | 69.9 | 77.7 | 72.0 | 77.4 |
| 2100-2159 | 81.8 | 72.1 | 65.2 | 73.2 | 72.7 | 69.7 | 75.4 | 78.3 | 57.2 | 70.2 | 95.1 | 0.0 | 76.3 | 73.8 | 73.3 | 78.6 |
| 2200-2259 | 82.3 | 69.6 | 60.2 | 73.9 | 82.6 | 75.7 | 75.4 | 91.1 | 47.0 | 68.1 | 93.8 | 87.3 | 84.4 | 77.8 | 74.8 | 79.4 |
| 2300-0559 | 85.0 | 94.6 | 81.3 | 91.3 | 94.4 | 81.1 | 87.3 | 91.9 | 94.5 | 78.4 | 93.0 | 92.1 | 87.7 | 86.3 | 87.2 | 86.2 |
| TOTAL | 83.3 | 82.6 | 74.3 | 78.9 | 84.1 | 82.3 | 78.3 | 87.8 | 77.0 | 76.7 | 91.9 | 86.7 | 79.8 | 82.3 | 82.2 | 81.4 |

* See Appendix at end of this section for list of airport codes.

AIR TRAVEL CONSUMER REPORT

TABLE 4. PERCENTAGE OF REPORTING CARRIERS FLIGHT OPERATIONS DEPARTING ON-TIME BY AIRPORT AND TIME OF DAY (30 LARGEST AIRPORTS)

DECEMBER 2018

| SCHEDULED DEPARTURE TIME | DEPARTURE AIRPORT* | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LGA | MCO | MDW | MIA | MSP | ORD | PDX | PHL | PHX | SAN | SEA | SFO | SLC | TPA | TOTAL |
| 0600-0659 | 91.9 | 90.3 | 91.6 | 91.3 | 93.0 | 91.0 | 94.5 | 90.9 | 95.5 | 96.1 | 94.9 | 92.6 | 92.8 | 94.4 | 93.0 |
| 0700-0759 | 91.4 | 89.2 | 76.0 | 88.6 | 91.9 | 89.7 | 92.6 | 93.1 | 92.2 | 91.0 | 90.3 | 87.3 | 93.9 | 91.4 | 90.0 |
| 0800-0859 | 89.1 | 88.8 | 75.9 | 89.4 | 90.5 | 85.3 | 94.2 | 90.8 | 88.9 | 84.9 | 89.0 | 88.1 | 90.2 | 91.9 | 88.4 |
| 0900-0959 | 85.4 | 89.9 | 73.7 | 85.7 | 93.3 | 83.0 | 83.6 | 91.8 | 88.4 | 86.2 | 87.3 | 84.0 | 90.8 | 90.3 | 85.5 |
| 1000-1059 | 84.6 | 85.5 | 76.2 | 88.0 | 90.7 | 79.1 | 87.1 | 86.5 | 90.6 | 87.5 | 85.8 | 71.9 | 81.4 | 83.9 | 83.6 |
| 1100-1159 | 83.6 | 82.9 | 68.4 | 85.5 | 88.6 | 83.1 | 84.1 | 87.7 | 83.6 | 86.4 | 83.6 | 72.5 | 86.7 | 77.2 | 83.5 |
| 1200-1259 | 81.0 | 76.2 | 77.2 | 79.8 | 82.8 | 81.4 | 86.3 | 85.7 | 83.0 | 84.5 | 82.9 | 74.5 | 78.8 | 78.6 | 82.3 |
| 1300-1359 | 80.8 | 71.0 | 66.2 | 80.0 | 87.8 | 78.4 | 80.8 | 82.6 | 81.7 | 75.5 | 81.8 | 66.2 | 82.0 | 70.9 | 79.0 |
| 1400-1459 | 78.0 | 70.5 | 61.0 | 80.0 | 86.6 | 80.6 | 82.5 | 78.0 | 80.8 | 76.8 | 85.0 | 71.6 | 85.2 | 67.5 | 78.2 |
| 1500-1559 | 77.5 | 69.3 | 62.1 | 81.5 | 85.1 | 77.9 | 81.9 | 82.8 | 78.9 | 79.6 | 83.2 | 70.0 | 86.6 | 74.4 | 79.1 |
| 1600-1659 | 75.3 | 74.5 | 57.9 | 73.6 | 78.9 | 79.9 | 88.4 | 79.8 | 81.3 | 81.4 | 74.1 | 71.3 | 75.4 | 77.3 | 76.9 |
| 1700-1759 | 72.3 | 71.0 | 66.4 | 77.8 | 84.2 | 77.6 | 81.7 | 75.1 | 77.9 | 78.7 | 83.5 | 71.5 | 84.7 | 73.4 | 77.8 |
| 1800-1859 | 74.5 | 71.1 | 55.8 | 75.9 | 84.3 | 74.4 | 79.8 | 79.3 | 75.2 | 76.2 | 81.5 | 70.2 | 75.9 | 66.6 | 74.5 |
| 1900-1959 | 68.9 | 71.9 | 61.0 | 77.3 | 88.1 | 73.1 | 79.8 | 70.1 | 74.9 | 73.0 | 80.7 | 74.1 | 66.9 | 69.0 | 74.2 |
| 2000-2059 | 67.7 | 62.9 | 49.0 | 72.1 | 89.5 | 74.0 | 79.5 | 79.0 | 66.5 | 69.4 | 84.0 | 75.5 | 86.6 | 59.3 | 75.4 |
| 2100-2159 | 66.2 | 65.0 | 61.2 | 80.3 | 71.4 | 76.2 | 83.1 | 80.2 | 76.7 | 79.9 | 79.8 | 73.0 | 75.4 | 69.3 | 75.4 |
| 2200-2259 | 63.0 | 44.0 | 49.5 | 67.0 | 85.3 | 79.6 | 88.7 | 50.0 | 63.1 | 86.8 | 85.3 | 75.5 | 88.3 | 57.8 | 77.3 |
| 2300-0559 | 90.9 | 76.1 | 90.0 | 93.5 | 93.2 | 93.6 | 93.1 | 93.8 | 80.6 | 0.0 | 88.0 | 80.8 | 86.2 | 97.0 | 87.1 |
| TOTAL | 80.0 | 77.2 | 66.9 | 81.3 | 88.0 | 80.2 | 86.6 | 83.8 | 81.7 | 83.2 | 85.3 | 76.5 | 86.1 | 78.4 | 81.2 |

* See Appendix at end of this section for list of airport codes.

AIR TRAVEL CONSUMER REPORT
**TABLE 5. ON-TIME ARRIVAL AND DEPARTURE PERCENTAGE BY AIRPORT BY REPORTING CARRIER**
**DECEMBER 2018**

| CITY (AIRPORT) | PERCENT ON-TIME | | REPORTED OPERATIONS | | CITY (AIRPORT) | PERCENT ON-TIME | | REPORTED OPERATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | ARR | DEP | ARR | DEP | | ARR | DEP | ARR | DEP |
| Aberdeen, SD (ABR) | 75.8 | 75.8 | 62 | 62 | Brainerd, MN (BRD) | 86.5 | 80.8 | 52 | 52 |
| Abilene, TX (ABI) | 81.3 | 81.8 | 176 | 176 | Bristol/Johnson City/Kingsport, TN (TRI) | 82.3 | 84.0 | 175 | 175 |
| Adak Island, AK (ADK) | 77.8 | 77.8 | 9 | 9 | Brownsville, TX (BRO) | 76.6 | 81.1 | 205 | 206 |
| Aguadilla, PR (BQN) | 64.9 | 72.5 | 205 | 204 | Brunswick, GA (BQK) | 81.6 | 83.9 | 87 | 87 |
| Akron, OH (CAK) | 71.7 | 80.0 | 569 | 569 | Buffalo, NY (BUF) | 80.3 | 82.9 | 2095 | 2096 |
| Albany, GA (ABY) | 83.8 | 92.5 | 80 | 80 | Burbank, CA (BUR) | 77.5 | 76.8 | 2221 | 2220 |
| Albany, NY (ALB) | 75.2 | 82.2 | 977 | 980 | Burlington, VT (BTV) | 80.6 | 81.4 | 737 | 740 |
| Albuquerque, NM (ABQ) | 75.7 | 76.0 | 1935 | 1933 | Butte, MT (BTM) | 94.7 | 94.7 | 57 | 57 |
| Alexandria, LA (AEX) | 79.6 | 80.4 | 270 | 271 | Cape Girardeau, MO (CGI) | 70.6 | 82.4 | 51 | 51 |
| Allentown/Bethlehem/Easton, PA (ABE) | 83.0 | 85.0 | 371 | 373 | Casper, WY (CPR) | 88.8 | 95.6 | 89 | 90 |
| Alpena, MI (APN) | 92.3 | 86.8 | 52 | 53 | Cedar City, UT (CDC) | 71.2 | 80.8 | 52 | 52 |
| Amarillo, TX (AMA) | 73.8 | 81.8 | 443 | 444 | Cedar Rapids/Iowa City, IA (CID) | 80.1 | 82.3 | 717 | 717 |
| Anchorage, AK (ANC) | 85.8 | 89.1 | 1348 | 1348 | Champaign/Urbana, IL (CMI) | 69.8 | 78.3 | 199 | 198 |
| Appleton, WI (ATW) | 83.4 | 85.3 | 355 | 353 | Charleston, SC (CHS) | 81.3 | 84.6 | 1893 | 1892 |
| Arcata/Eureka, CA (ACV) | 77.0 | 71.9 | 152 | 153 | Charleston/Dunbar, WV (CRW) | 76.7 | 77.7 | 365 | 367 |
| Asheville, NC (AVL) | 74.9 | 76.6 | 694 | 693 | Charlotte Amalie, VI (STT) | 74.4 | 78.0 | 313 | 313 |
| Ashland, WV (HTS) | 68.9 | 64.4 | 45 | 45 | Charlotte, NC (CLT) | 79.8 | 78.9 | 18719 | 18721 |
| Aspen, CO (ASE) | 55.2 | 60.0 | 739 | 732 | Charlottesville, VA (CHO) | 73.8 | 75.7 | 435 | 437 |
| Atlanta, GA (ATL) | 85.3 | 83.3 | 31448 | 31428 | Chattanooga, TN (CHA) | 78.4 | 82.7 | 681 | 683 |
| Atlantic City, NJ (ACY) | 86.6 | 91.3 | 299 | 299 | Cheyenne, WY (CYS) | 90.3 | 87.1 | 31 | 31 |
| Augusta, GA (AGS) | 79.1 | 81.5 | 335 | 335 | Chicago, IL (ORD) | 80.0 | 80.2 | 27640 | 27639 |
| Austin, TX (AUS) | 80.4 | 81.8 | 5094 | 5098 | Chicago, IL (MDW) | 80.1 | 66.9 | 7009 | 7010 |
| Bakersfield, CA (BFL) | 80.2 | 82.4 | 187 | 187 | Christiansted, VI (STX) | 65.7 | 74.5 | 102 | 102 |
| Baltimore, MD (BWI) | 81.1 | 74.3 | 8619 | 8618 | Cincinnati, OH (CVG) | 82.7 | 84.6 | 3788 | 3790 |
| Bangor, ME (BGR) | 78.8 | 80.1 | 184 | 186 | Clarksburg/Fairmont, WV (CKB) | 73.1 | 89.6 | 67 | 67 |
| Barrow, AK (BRW) | 88.5 | 85.2 | 61 | 61 | Cleveland, OH (CLE) | 81.8 | 84.4 | 3925 | 3930 |
| Baton Rouge, LA (BTR) | 72.4 | 76.4 | 602 | 602 | Cody, WY (COD) | 80.0 | 81.8 | 55 | 55 |
| Beaumont/Port Arthur, TX (BPT) | 84.0 | 90.1 | 81 | 81 | College Station/Bryan, TX (CLL) | 82.2 | 82.3 | 191 | 192 |
| Belleville, IL (BLV) | 87.5 | 82.8 | 64 | 64 | Colorado Springs, CO (COS) | 76.2 | 83.3 | 789 | 791 |
| Bellingham, WA (BLI) | 75.1 | 87.3 | 189 | 189 | Columbia, MO (COU) | 77.4 | 84.6 | 155 | 156 |
| Bemidji, MN (BJI) | 77.4 | 83.9 | 62 | 62 | Columbia, SC (CAE) | 80.8 | 82.0 | 604 | 604 |
| Bend/Redmond, OR (RDM) | 72.7 | 74.3 | 337 | 338 | Columbus, GA (CSG) | 76.6 | 84.4 | 77 | 77 |
| Bethel, AK (BET) | 87.0 | 85.5 | 69 | 69 | Columbus, MS (GTR) | 77.9 | 76.6 | 77 | 77 |
| Billings, MT (BIL) | 89.2 | 88.6 | 325 | 324 | Columbus, OH (LCK) | 81.3 | 64.6 | 48 | 48 |
| Binghamton, NY (BGM) | 89.1 | 89.1 | 64 | 64 | Columbus, OH (CMH) | 82.7 | 84.2 | 3839 | 3837 |
| Birmingham, AL (BHM) | 76.4 | 79.2 | 1528 | 1530 | Concord, NC (USA) | 76.7 | 67.8 | 86 | 87 |
| Bismarck/Mandan, ND (BIS) | 84.6 | 86.0 | 285 | 285 | Cordova, AK (CDV) | 70.0 | 83.3 | 60 | 60 |
| Bloomington/Normal, IL (BMI) | 79.0 | 77.0 | 257 | 257 | Corpus Christi, TX (CRP) | 73.2 | 80.0 | 440 | 441 |
| Boise, ID (BOI) | 82.4 | 83.8 | 1612 | 1612 | Dallas, TX (DAL) | 78.6 | 72.9 | 5829 | 5827 |
| Boston, MA (BOS) | 80.2 | 82.6 | 11652 | 11653 | Dallas/Fort Worth, TX (DFW) | 76.1 | 78.3 | 22931 | 22946 |
| Bozeman, MT (BZN) | 80.8 | 83.2 | 558 | 554 | Dayton, OH (DAY) | 83.4 | 85.8 | 1154 | 1155 |

**AIR TRAVEL CONSUMER REPORT**
**TABLE 5. ON-TIME ARRIVAL AND DEPARTURE PERCENTAGE BY AIRPORT BY REPORTING CARRIER**
**DECEMBER 2018**

| CITY (AIRPORT) | PERCENT ON-TIME | | REPORTED OPERATIONS | | CITY (AIRPORT) | PERCENT ON-TIME | | REPORTED OPERATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | ARR | DEP | ARR | DEP | | ARR | DEP | ARR | DEP |
| Daytona Beach, FL (DAB) | 83.0 | 81.5 | 270 | 270 | Greer, SC (GSP) | 76.1 | 79.4 | 1262 | 1262 |
| Deadhorse, AK (SCC) | 85.2 | 84.0 | 81 | 81 | Guam, TT (GUM) | 85.7 | 88.6 | 70 | 70 |
| Del Rio, TX (DRT) | 87.1 | 80.6 | 62 | 62 | Gulfport/Biloxi, MS (GPT) | 79.2 | 81.3 | 327 | 327 |
| Denver, CO (DEN) | 84.6 | 82.3 | 18927 | 18903 | Gunnison, CO (GUC) | 74.4 | 74.4 | 39 | 39 |
| Des Moines, IA (DSM) | 83.3 | 86.3 | 1383 | 1385 | Hagerstown, MD (HGR) | 75.0 | 50.0 | 12 | 12 |
| Detroit, MI (DTW) | 88.1 | 87.8 | 12489 | 12489 | Hancock/Houghton, MI (CMX) | 59.0 | 63.9 | 61 | 61 |
| Devils Lake, ND (DVL) | 75.5 | 73.6 | 53 | 53 | Harlingen/San Benito, TX (HRL) | 73.0 | 78.2 | 307 | 307 |
| Dothan, AL (DHN) | 81.7 | 79.1 | 115 | 115 | Harrisburg, PA (MDT) | 78.7 | 81.4 | 474 | 473 |
| Dubuque, IA (DBQ) | 68.9 | 75.6 | 90 | 90 | Hartford, CT (BDL) | 82.1 | 85.2 | 2447 | 2451 |
| Duluth, MN (DLH) | 86.5 | 88.9 | 207 | 207 | Hattiesburg/Laurel, MS (PIB) | 61.3 | 85.5 | 62 | 62 |
| Durango, CO (DRO) | 73.1 | 79.2 | 245 | 245 | Hayden, CO (HDN) | 77.0 | 75.6 | 135 | 135 |
| Eagle, CO (EGE) | 61.1 | 63.3 | 306 | 305 | Hays, KS (HYS) | 80.8 | 86.9 | 99 | 99 |
| Eau Claire, WI (EAU) | 68.9 | 83.6 | 61 | 61 | Helena, MT (HLN) | 90.7 | 91.4 | 150 | 151 |
| El Paso, TX (ELP) | 76.2 | 78.5 | 1498 | 1500 | Hibbing, MN (HIB) | 96.2 | 92.3 | 52 | 52 |
| Elko, NV (EKO) | 82.5 | 86.0 | 57 | 57 | Hilo, HI (ITO) | 92.1 | 93.4 | 544 | 544 |
| Elmira/Corning, NY (ELM) | 91.2 | 75.0 | 57 | 56 | Hilton Head, SC (HHH) | 62.0 | 69.6 | 92 | 92 |
| Erie, PA (ERI) | 87.5 | 88.8 | 80 | 80 | Hobbs, NM (HOB) | 70.2 | 77.2 | 57 | 57 |
| Escanaba, MI (ESC) | 88.2 | 86.3 | 51 | 51 | Honolulu, HI (HNL) | 88.9 | 91.9 | 4269 | 4270 |
| Eugene, OR (EUG) | 78.0 | 78.5 | 345 | 344 | Houston, TX (HOU) | 76.3 | 68.7 | 4993 | 4991 |
| Evansville, IN (EVV) | 80.2 | 84.6 | 369 | 369 | Houston, TX (IAH) | 77.8 | 79.8 | 14822 | 14804 |
| Fairbanks, AK (FAI) | 87.3 | 87.5 | 338 | 337 | Huntsville, AL (HSV) | 79.7 | 80.0 | 715 | 716 |
| Fargo, ND (FAR) | 79.8 | 76.3 | 426 | 430 | Idaho Falls, ID (IDA) | 88.2 | 85.6 | 153 | 153 |
| Fayetteville, AR (XNA) | 75.7 | 80.1 | 974 | 976 | Indianapolis, IN (IND) | 82.0 | 84.2 | 4044 | 4044 |
| Fayetteville, NC (FAY) | 78.5 | 80.4 | 316 | 316 | International Falls, MN (INL) | 92.5 | 88.7 | 53 | 53 |
| Flagstaff, AZ (FLG) | 65.3 | 73.7 | 95 | 95 | Iron Mountain/Kingsfd, MI (IMT) | 94.7 | 93.0 | 57 | 57 |
| Flint, MI (FNT) | 74.9 | 80.7 | 275 | 275 | Islip, NY (ISP) | 74.4 | 75.3 | 485 | 485 |
| Fort Lauderdale, FL (FLL) | 74.8 | 76.7 | 8668 | 8664 | Ithaca/Cortland, NY (ITH) | 89.9 | 87.0 | 69 | 69 |
| Fort Myers, FL (RSW) | 77.8 | 81.0 | 3355 | 3348 | Jackson, WY (JAC) | 77.6 | 78.7 | 344 | 342 |
| Fort Smith, AR (FSM) | 78.1 | 84.0 | 169 | 169 | Jackson/Vicksburg, MS (JAN) | 75.5 | 76.7 | 677 | 677 |
| Fort Wayne, IN (FWA) | 80.2 | 83.3 | 582 | 582 | Jacksonville, FL (JAX) | 78.5 | 81.8 | 2687 | 2687 |
| Fresno, CA (FAT) | 80.6 | 81.7 | 935 | 935 | Jacksonville/Camp Lejeune, NC (OAJ) | 73.1 | 81.2 | 245 | 245 |
| Gainesville, FL (GNV) | 78.9 | 80.0 | 379 | 380 | Jamestown, ND (JMS) | 73.8 | 72.6 | 84 | 84 |
| Garden City, KS (GCK) | 80.6 | 74.2 | 62 | 62 | Joplin, MO (JLN) | 80.6 | 85.5 | 62 | 62 |
| Gillette, WY (GCC) | 85.0 | 82.0 | 60 | 61 | Juneau, AK (JNU) | 76.5 | 78.8 | 311 | 311 |
| Grand Forks, ND (GFK) | 84.4 | 85.3 | 179 | 177 | Kahului, HI (OGG) | 89.9 | 90.8 | 2197 | 2196 |
| Grand Island, NE (GRI) | 70.8 | 69.8 | 96 | 96 | Kalamazoo, MI (AZO) | 79.3 | 83.6 | 188 | 189 |
| Grand Junction, CO (GJT) | 89.3 | 90.5 | 336 | 337 | Kalispell, MT (FCA) | 89.3 | 92.5 | 121 | 120 |
| Grand Rapids, MI (GRR) | 80.4 | 81.6 | 1593 | 1595 | Kansas City, MO (MCI) | 83.7 | 85.8 | 4606 | 4609 |
| Great Falls, MT (GTF) | 93.3 | 90.2 | 164 | 164 | Kearney, NE (EAR) | 88.0 | 94.1 | 50 | 51 |
| Green Bay, WI (GRB) | 77.8 | 83.9 | 459 | 460 | Ketchikan, AK (KTN) | 81.0 | 82.1 | 179 | 179 |
| Greensboro/High Point, NC (GSO) | 76.2 | 80.1 | 1136 | 1135 | Key West, FL (EYW) | 81.0 | 78.4 | 474 | 473 |

**AIR TRAVEL CONSUMER REPORT**
**TABLE 5. ON-TIME ARRIVAL AND DEPARTURE PERCENTAGE BY AIRPORT BY REPORTING CARRIER**
**DECEMBER 2018**

| CITY (AIRPORT) | PERCENT ON-TIME | | REPORTED OPERATIONS | | CITY (AIRPORT) | PERCENT ON-TIME | | REPORTED OPERATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | ARR | DEP | ARR | DEP | | ARR | DEP | ARR | DEP |
| Killeen, TX (GRK) | 76.9 | 84.3 | 229 | 230 | Mission/McAllen/Edinburg, TX (MFE) | 79.7 | 81.4 | 419 | 420 |
| Knoxville, TN (TYS) | 77.1 | 79.9 | 1374 | 1373 | Missoula, MT (MSO) | 89.8 | 84.0 | 255 | 256 |
| Kodiak, AK (ADQ) | 76.9 | 75.0 | 52 | 52 | Moab, UT (CNY) | 77.8 | 79.6 | 54 | 54 |
| Kona, HI (KOA) | 91.4 | 92.3 | 1289 | 1289 | Mobile, AL (MOB) | 75.2 | 78.6 | 509 | 509 |
| Kotzebue, AK (OTZ) | 81.7 | 76.7 | 60 | 60 | Moline, IL (MLI) | 80.2 | 82.2 | 409 | 409 |
| La Crosse, WI (LSE) | 78.5 | 87.2 | 172 | 172 | Monroe, LA (MLU) | 73.5 | 80.8 | 249 | 250 |
| Lafayette, LA (LFT) | 72.6 | 80.2 | 383 | 384 | Monterey, CA (MRY) | 79.3 | 84.7 | 367 | 367 |
| Lake Charles, LA (LCH) | 71.5 | 77.6 | 165 | 165 | Montgomery, AL (MGM) | 85.3 | 85.7 | 285 | 286 |
| Lansing, MI (LAN) | 81.2 | 84.5 | 276 | 277 | Montrose/Delta, CO (MTJ) | 71.0 | 68.5 | 162 | 162 |
| Laramie, WY (LAR) | 86.0 | 80.4 | 50 | 51 | Mosinee, WI (CWA) | 79.6 | 86.4 | 191 | 191 |
| Laredo, TX (LRD) | 77.2 | 79.4 | 180 | 180 | Muskegon, MI (MKG) | 70.5 | 83.6 | 61 | 61 |
| Las Vegas, NV (LAS) | 83.3 | 82.2 | 12810 | 12805 | Myrtle Beach, SC (MYR) | 86.7 | 85.5 | 593 | 593 |
| Latrobe, PA (LBE) | 82.7 | 91.4 | 81 | 81 | Nashville, TN (BNA) | 80.3 | 79.6 | 6172 | 6173 |
| Lawton/Fort Sill, OK (LAW) | 85.3 | 89.2 | 102 | 102 | New Bern/Morehead/Beaufort, NC (EWN) | 70.1 | 72.3 | 154 | 155 |
| Lewisburg, WV (LWB) | 81.5 | 77.8 | 54 | 54 | New Haven, CT (HVN) | 72.4 | 66.7 | 87 | 87 |
| Lewiston, ID (LWS) | 91.0 | 89.6 | 67 | 67 | New Orleans, LA (MSY) | 80.2 | 81.2 | 4573 | 4570 |
| Lexington, KY (LEX) | 81.5 | 84.1 | 791 | 797 | New York, NY (JFK) | 78.9 | 82.3 | 10776 | 10776 |
| Liberal, KS (LBL) | 79.6 | 82.0 | 49 | 50 | New York, NY (LGA) | 75.6 | 80.0 | 13389 | 13396 |
| Lihue, HI (LIH) | 89.0 | 91.3 | 1224 | 1224 | Newark, NJ (EWR) | 69.1 | 77.0 | 11434 | 11442 |
| Lincoln, NE (LNK) | 81.9 | 90.6 | 116 | 117 | Newburgh/Poughkeepsie, NY (SWF) | 86.5 | 82.3 | 141 | 141 |
| Little Rock, AR (LIT) | 80.9 | 84.8 | 1067 | 1070 | Newport News/Williamsburg, VA (PHF) | 84.1 | 82.2 | 107 | 107 |
| Long Beach, CA (LGB) | 83.0 | 86.6 | 1226 | 1225 | Niagara Falls, NY (IAG) | 81.4 | 66.1 | 59 | 59 |
| Longview, TX (GGG) | 82.9 | 78.9 | 70 | 71 | Nome, AK (OME) | 83.3 | 85.0 | 60 | 60 |
| Los Angeles, CA (LAX) | 80.9 | 81.4 | 18360 | 18339 | Norfolk, VA (ORF) | 79.0 | 81.9 | 1972 | 1969 |
| Louisville, KY (SDF) | 80.4 | 84.8 | 1989 | 1988 | North Bend/Coos Bay, OR (OTH) | 45.2 | 48.4 | 31 | 31 |
| Lubbock, TX (LBB) | 74.6 | 76.7 | 551 | 554 | North Platte, NE (LBF) | 82.0 | 90.2 | 50 | 51 |
| Lynchburg, VA (LYH) | 80.6 | 83.8 | 36 | 37 | Oakland, CA (OAK) | 82.2 | 80.1 | 4393 | 4396 |
| Madison, WI (MSN) | 81.8 | 86.2 | 1066 | 1067 | Ogden, UT (OGD) | 55.6 | 33.3 | 9 | 9 |
| Mammoth Lakes, CA (MMH) | 70.2 | 66.7 | 57 | 57 | Ogdensburg, NY (OGS) | 91.7 | 75.0 | 12 | 12 |
| Manchester, NH (MHT) | 83.2 | 89.5 | 641 | 641 | Oklahoma City, OK (OKC) | 76.9 | 81.0 | 1993 | 1994 |
| Manhattan/Ft. Riley, KS (MHK) | 75.6 | 79.2 | 168 | 168 | Omaha, NE (OMA) | 81.0 | 83.7 | 2057 | 2056 |
| Marquette, MI (MQT) | 69.1 | 76.6 | 94 | 94 | Ontario, CA (ONT) | 79.3 | 82.3 | 1749 | 1749 |
| Medford, OR (MFR) | 73.3 | 67.0 | 460 | 460 | Orlando, FL (MCO) | 77.1 | 77.2 | 12373 | 12365 |
| Melbourne, FL (MLB) | 81.4 | 85.8 | 204 | 204 | Owensboro, KY (OWB) | 80.0 | 60.0 | 10 | 10 |
| Memphis, TN (MEM) | 80.7 | 82.5 | 1935 | 1936 | Paducah, KY (PAH) | 68.9 | 83.6 | 61 | 61 |
| Meridian, MS (MEI) | 69.9 | 71.0 | 93 | 93 | Pago Pago, TT (PPG) | 84.6 | 92.3 | 13 | 13 |
| Miami, FL (MIA) | 78.2 | 81.3 | 7731 | 7726 | Palm Springs, CA (PSP) | 82.2 | 82.7 | 1120 | 1117 |
| Midland/Odessa, TX (MAF) | 75.1 | 78.0 | 690 | 690 | Panama City, FL (ECP) | 72.8 | 79.7 | 438 | 438 |
| Milwaukee, WI (MKE) | 81.4 | 83.3 | 2488 | 2489 | Pasco/Kennewick/Richland, WA (PSC) | 85.1 | 84.2 | 202 | 202 |
| Minneapolis, MN (MSP) | 87.6 | 88.0 | 12306 | 12304 | Pellston, MI (PLN) | 87.3 | 82.9 | 71 | 70 |
| Minot, ND (MOT) | 86.4 | 83.6 | 206 | 207 | Pensacola, FL (PNS) | 79.2 | 83.2 | 921 | 919 |

**AIR TRAVEL CONSUMER REPORT**
**TABLE 5. ON-TIME ARRIVAL AND DEPARTURE PERCENTAGE BY AIRPORT BY REPORTING CARRIER**
**DECEMBER 2018**

| CITY (AIRPORT) | PERCENT ON-TIME | | REPORTED OPERATIONS | | CITY (AIRPORT) | PERCENT ON-TIME | | REPORTED OPERATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | ARR | DEP | ARR | DEP | | ARR | DEP | ARR | DEP |
| Peoria, IL (PIA) | 80.9 | 81.0 | 398 | 400 | San Luis Obispo, CA (SBP) | 78.0 | 80.5 | 423 | 425 |
| Petersburg, AK (PSG) | 66.7 | 76.7 | 60 | 60 | Sanford, FL (SFB) | 68.5 | 79.8 | 802 | 802 |
| Philadelphia, PA (PHL) | 81.7 | 83.8 | 9684 | 9690 | Santa Ana, CA (SNA) | 83.5 | 84.1 | 3410 | 3406 |
| Phoenix, AZ (AZA) | 74.1 | 80.2 | 459 | 459 | Santa Barbara, CA (SBA) | 80.4 | 79.9 | 535 | 536 |
| Phoenix, AZ (PHX) | 82.7 | 81.7 | 14769 | 14772 | Santa Fe, NM (SAF) | 69.7 | 74.3 | 109 | 109 |
| Pittsburgh, PA (PIT) | 82.3 | 84.4 | 4071 | 4069 | Santa Maria, CA (SMX) | 88.9 | 88.9 | 18 | 18 |
| Plattsburgh, NY (PBG) | 85.8 | 82.3 | 113 | 113 | Santa Rosa, CA (STS) | 79.6 | 84.9 | 93 | 93 |
| Pocatello, ID (PIH) | 89.0 | 87.9 | 91 | 91 | Sarasota/Bradenton, FL (SRQ) | 79.9 | 78.2 | 651 | 652 |
| Ponce, PR (PSE) | 66.7 | 77.0 | 75 | 74 | Sault Ste. Marie, MI (CIU) | 87.5 | 91.1 | 56 | 56 |
| Portland, ME (PWM) | 80.5 | 82.4 | 898 | 899 | Savannah, GA (SAV) | 80.2 | 80.6 | 1258 | 1260 |
| Portland, OR (PDX) | 84.7 | 86.6 | 4856 | 4862 | Scottsbluff, NE (BFF) | 93.9 | 94.0 | 49 | 50 |
| Portsmouth, NH (PSM) | 84.8 | 72.7 | 33 | 33 | Scranton/Wilkes-Barre, PA (AVP) | 83.9 | 86.5 | 230 | 230 |
| Prescott, AZ (PRC) | 87.1 | 83.9 | 62 | 62 | Seattle, WA (SEA) | 81.7 | 85.3 | 10694 | 10690 |
| Providence, RI (PVD) | 79.3 | 83.3 | 1522 | 1525 | Shreveport, LA (SHV) | 77.9 | 79.0 | 520 | 520 |
| Provo, UT (PVU) | 78.4 | 74.5 | 51 | 51 | Sioux City, IA (SUX) | 73.6 | 64.0 | 125 | 125 |
| Pueblo, CO (PUB) | 80.8 | 80.8 | 73 | 73 | Sioux Falls, SD (FSD) | 76.6 | 78.0 | 644 | 649 |
| Punta Gorda, FL (PGD) | 77.4 | 84.0 | 443 | 443 | Sitka, AK (SIT) | 70.6 | 82.4 | 85 | 85 |
| Quincy, IL (UIN) | 71.1 | 72.4 | 76 | 76 | South Bend, IN (SBN) | 78.6 | 82.0 | 579 | 579 |
| Raleigh/Durham, NC (RDU) | 77.6 | 75.9 | 5051 | 5048 | Spokane, WA (GEG) | 81.1 | 86.2 | 1029 | 1031 |
| Rapid City, SD (RAP) | 73.9 | 76.6 | 276 | 274 | Springfield, IL (SPI) | 82.5 | 80.5 | 154 | 154 |
| Redding, CA (RDD) | 65.8 | 62.5 | 120 | 120 | Springfield, MO (SGF) | 76.4 | 79.8 | 660 | 660 |
| Reno, NV (RNO) | 78.3 | 81.0 | 1624 | 1622 | St. Cloud, MN (STC) | 83.3 | 72.2 | 18 | 18 |
| Rhinelander, WI (RHI) | 85.5 | 82.3 | 62 | 62 | St. George, UT (SGU) | 89.0 | 92.4 | 301 | 301 |
| Richmond, VA (RIC) | 75.1 | 76.9 | 1955 | 1960 | St. Louis, MO (STL) | 81.3 | 76.3 | 5447 | 5448 |
| Roanoke, VA (ROA) | 81.3 | 72.3 | 176 | 177 | St. Petersburg, FL (PIE) | 80.9 | 87.2 | 601 | 601 |
| Rochester, MN (RST) | 72.4 | 81.4 | 275 | 274 | State College, PA (SCE) | 78.6 | 87.8 | 145 | 147 |
| Rochester, NY (ROC) | 81.0 | 82.7 | 1243 | 1247 | Staunton, VA (SHD) | 73.7 | 78.9 | 57 | 57 |
| Rock Springs, WY (RKS) | 85.5 | 95.2 | 62 | 62 | Stillwater, OK (SWO) | 91.0 | 86.8 | 67 | 68 |
| Rockford, IL (RFD) | 90.0 | 86.0 | 50 | 50 | Stockton, CA (SCK) | 85.5 | 76.4 | 55 | 55 |
| Roswell, NM (ROW) | 77.8 | 78.6 | 117 | 117 | Sun Valley/Hailey/Ketchum, ID (SUN) | 58.5 | 58.1 | 123 | 124 |
| Sacramento, CA (SMF) | 81.7 | 83.4 | 4013 | 4018 | Syracuse, NY (SYR) | 80.5 | 84.9 | 1125 | 1125 |
| Saginaw/Bay City/Midland, MI (MBS) | 79.2 | 84.6 | 240 | 241 | Tallahassee, FL (TLH) | 84.0 | 85.4 | 507 | 507 |
| Saipan, TT (SPN) | 84.6 | 76.9 | 39 | 39 | Tampa, FL (TPA) | 77.9 | 78.4 | 6749 | 6740 |
| Salina, KS (SLN) | 85.3 | 84.2 | 75 | 76 | Texarkana, AR (TXK) | 81.1 | 81.1 | 111 | 111 |
| Salt Lake City, UT (SLC) | 84.6 | 86.1 | 9393 | 9378 | Toledo, OH (TOL) | 79.2 | 79.8 | 178 | 178 |
| San Angelo, TX (SJT) | 81.5 | 84.7 | 130 | 131 | Traverse City, MI (TVC) | 74.6 | 83.2 | 197 | 196 |
| San Antonio, TX (SAT) | 77.5 | 81.1 | 3364 | 3368 | Trenton, NJ (TTN) | 74.5 | 70.1 | 204 | 204 |
| San Diego, CA (SAN) | 82.3 | 83.2 | 7611 | 7639 | Tucson, AZ (TUS) | 80.7 | 86.4 | 1677 | 1675 |
| San Francisco, CA (SFO) | 73.1 | 76.5 | 14306 | 14266 | Tulsa, OK (TUL) | 79.4 | 84.4 | 1344 | 1345 |
| San Jose, CA (SJC) | 83.6 | 82.7 | 4576 | 4584 | Twin Falls, ID (TWF) | 86.2 | 79.3 | 87 | 111 |
| San Juan, PR (SJU) | 71.7 | 75.1 | 2299 | 2288 | Tyler, TX (TYR) | 86.7 | 85.2 | 128 | 128 |

**AIR TRAVEL CONSUMER REPORT**
**TABLE 5. ON-TIME ARRIVAL AND DEPARTURE PERCENTAGE BY AIRPORT BY REPORTING CARRIER**
**DECEMBER 2018**

| CITY (AIRPORT) | PERCENT ON-TIME | | REPORTED OPERATIONS | |
|---|---|---|---|---|
| | ARR | DEP | ARR | DEP |
| Valdosta, GA (VLD) | 88.5 | 92.0 | 87 | 87 |
| Valparaiso, FL (VPS) | 81.4 | 82.7 | 566 | 566 |
| Vernal, UT (VEL) | 85.7 | 87.8 | 49 | 49 |
| Waco, TX (ACT) | 81.9 | 86.6 | 127 | 127 |
| Washington, DC (IAD) | 83.2 | 86.7 | 5910 | 5912 |
| Washington, DC (DCA) | 82.6 | 84.1 | 11092 | 11102 |
| Waterloo, IA (ALO) | 76.3 | 74.6 | 59 | 59 |
| Watertown, NY (ART) | 73.1 | 44.0 | 26 | 25 |
| West Palm Beach/Palm Beach, FL (PBI) | 74.6 | 76.3 | 2393 | 2384 |
| White Plains, NY (HPN) | 73.0 | 76.0 | 830 | 832 |
| Wichita Falls, TX (SPS) | 81.6 | 81.6 | 87 | 87 |
| Wichita, KS (ICT) | 80.7 | 84.8 | 887 | 887 |
| Williston, ND (ISN) | 90.3 | 91.9 | 62 | 62 |
| Wilmington, NC (ILM) | 82.5 | 81.5 | 513 | 514 |
| Worcester, MA (ORH) | 74.2 | 72.0 | 93 | 93 |
| Wrangell, AK (WRG) | 66.7 | 78.3 | 60 | 60 |
| Yakutat, AK (YAK) | 85.0 | 83.3 | 60 | 60 |

**AIR TRAVEL CONSUMER REPORT**
**TABLE 6. OVERALL NUMBER AND PERCENTAGE OF FLIGHT CANCELLATIONS BY MARKETING CARRIER**

**DECEMBER 2018**

| CARRIER | AT ALL US AIRPORTS | | | | |
| --- | --- | --- | --- | --- | --- |
| | NUMBER OF AIRPORTS REPORTED | FLIGHT OPERATIONS SCHEDULED | FLIGHT OPERATIONS CANCELLED | PERCENT OF OPERATIONS CANCELLED | RANK |
| **JETBLUE AIRWAYS** | **68** | **25350** | **53** | **0.2** | **1** |
| **DELTA AIR LINES NETWORK** | **220** | **137829** | **394** | **0.3** | **2** |
| *- DELTA AIR LINES* | 147 | 75006 | 54 | 0.1 | |
| *- BRANDED CODESHARE PARTNERS* | 205 | 62823 | 340 | 0.5 | |
| **SPIRIT AIRLINES** | **43** | **15013** | **52** | **0.3** | **3** |
| **HAWAIIAN AIRLINES NETWORK** | **21** | **7964** | **33** | **0.4** | **4** |
| *- HAWAIIAN AIRLINES* | 18 | 7214 | 6 | 0.1 | |
| *- BRANDED CODESHARE PARTNERS* | 4 | 750 | 27 | 3.6 | |
| **FRONTIER AIRLINES** | **90** | **9916** | **70** | **0.7** | **5** |
| **ALLEGIANT AIR** | **120** | **7672** | **62** | **0.8** | **6** |
| **SOUTHWEST AIRLINES** | **85** | **113027** | **931** | **0.8** | **7** |
| **UNITED AIRLINES NETWORK** | **228** | **128291** | **1459** | **1.1** | **8** |
| *- UNITED AIRLINES* | 103 | 51530 | 75 | 0.1 | |
| *- BRANDED CODESHARE PARTNERS* | 211 | 76761 | 1384 | 1.8 | |
| **ALASKA AIRLINES NETWORK** | **95** | **35539** | **459** | **1.3** | **9** |
| *- ALASKA AIRLINES* | 70 | 20872 | 203 | 1.0 | |
| *- BRANDED CODESHARE PARTNERS* | 52 | 14667 | 256 | 1.7 | |
| **AMERICAN AIRLINES NETWORK** | **234** | **168724** | **4290** | **2.5** | **10** |
| *- AMERICAN AIRLINES* | 102 | 76121 | 1386 | 1.8 | |
| *- BRANDED CODESHARE PARTNERS* | 220 | 92603 | 2904 | 3.1 | |
| **TOTAL AIRPORTS SERVED** | **360** | **649,325** | **7,803** | **1.2** | |

*Note*: For simplicity, statistics are displayed to one decimal place. Actual ranking order is calculated to nine decimal places.

*Note*: For a complete list of flights by number canceled 5% or more of the time, go to https://www.transtats.bts.gov/ONTIME/5PctCancels.aspx

**AIR TRAVEL CONSUMER REPORT**

**TABLE 6A. OVERALL NUMBER AND PERCENTAGE OF FLIGHT CANCELLATIONS BY REPORTING CARRIER**

**DECEMBER 2018**

| CARRIER | AT ALL US AIRPORTS | | | | |
|---|---|---|---|---|---|
| | NUMBER OF AIRPORTS REPORTED | FLIGHT OPERATIONS SCHEDULED | FLIGHT OPERATIONS CANCELLED | PERCENT OF OPERATIONS CANCELLED | RANK |
| DELTA AIR LINES | 147 | 75006 | 54 | 0.1 | 1 |
| HAWAIIAN AIRLINES | 18 | 7214 | 6 | 0.1 | 2 |
| UNITED AIRLINES | 103 | 51530 | 75 | 0.1 | 3 |
| JETBLUE AIRWAYS | 68 | 25350 | 53 | 0.2 | 4 |
| SPIRIT AIRLINES | 43 | 15013 | 52 | 0.3 | 5 |
| ENDEAVOR AIR | 120 | 20690 | 116 | 0.6 | 6 |
| FRONTIER AIRLINES | 90 | 9916 | 70 | 0.7 | 7 |
| ALLEGIANT AIR | 120 | 7672 | 62 | 0.8 | 8 |
| SOUTHWEST AIRLINES | 85 | 113027 | 931 | 0.8 | 9 |
| REPUBLIC AIRWAYS | 89 | 25639 | 243 | 0.9 | 10 |
| ALASKA AIRLINES | 70 | 20872 | 203 | 1.0 | 11 |
| SKYWEST AIRLINES | 235 | 64677 | 848 | 1.3 | 12 |
| AMERICAN AIRLINES | 102 | 76121 | 1386 | 1.8 | 13 |
| ENVOY AIR | 139 | 25596 | 572 | 2.2 | 14 |
| MESA AIRLINES | 103 | 18576 | 432 | 2.3 | 15 |
| PSA AIRLINES | 92 | 23061 | 1019 | 4.4 | 16 |
| EXPRESSJET AIRLINES | 102 | 13882 | 630 | 4.5 | 17 |
| **TOTAL AIRPORTS SERVED** | **346** | **593,842** | **6,752** | **1.1** | |

*Note*: For simplicity, statistics are displayed to one decimal place. Actual ranking order is calculated to nine decimal places.

*Note*: For a complete list of flights by number canceled 5% or more of the time, go to **https://www.transtats.bts.gov/ONTIME/5PctCancels.aspx**

TRAVEL CONSUMER REPORT

TABLE 7.  CAUSES OF DELAY, BY MARKETING CARRIER

DECEMBER 2018

| CARRIER | TOTAL RECORDS | ONTIME | % ONTIME | CANCELLED | % CANCELLED | DIVERTED | % DIVERTED | AIR CARRIER DELAY | % AIR CARRIER DELAY | EXTREME WEATHER DELAY | % EXTREME WEATHER DELAY | NATIONAL AVIATION SYSTEM DELAY | % NATIONAL AVIATION SYSTEM DELAY | SECURITY DELAY | % SECURITY DELAY | LATE ARRIVING AIRCRAFT DELAY | % LATE ARRIVING AIRCRAFT DELAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ALASKA AIRLINES NETWORK** | **35539** | **28633** | **80.57** | **459** | **1.29** | **126** | **0.35** | **1417** | **3.99** | **116** | **0.33** | **2888** | **8.13** | **20** | **0.06** | **1880** | **5.29** |
| - ALASKA AIRLINES | 20872 | 17098 | 81.92 | 203 | 0.97 | 49 | 0.23 | 737 | 3.53 | 52 | 0.25 | 1821 | 8.72 | 14 | 0.07 | 898 | 4.30 |
| - BRANDED CODESHARE PARTNERS | 14667 | 11535 | 78.65 | 256 | 1.75 | 77 | 0.52 | 681 | 4.64 | 64 | 0.44 | 1066 | 7.27 | 6 | 0.04 | 983 | 6.70 |
| **ALLEGIANT AIR** | **7672** | **6042** | **78.75** | **62** | **0.81** | **26** | **0.34** | **324** | **4.22** | **75** | **0.98** | **476** | **6.20** | **11** | **0.14** | **656** | **8.55** |
| **AMERICAN AIRLINES NETWORK** | **168724** | **131612** | **78.00** | **4290** | **2.54** | **442** | **0.26** | **8862** | **5.25** | **1147** | **0.68** | **10609** | **6.29** | **74** | **0.04** | **11688** | **6.93** |
| - AMERICAN AIRLINES | 76121 | 60596 | 79.60 | 1386 | 1.82 | 184 | 0.24 | 4327 | 5.68 | 438 | 0.58 | 5145 | 6.76 | 40 | 0.05 | 4006 | 5.26 |
| - BRANDED CODESHARE PARTNERS | 92603 | 71016 | 76.69 | 2904 | 3.14 | 258 | 0.28 | 4534 | 4.90 | 709 | 0.77 | 5465 | 5.90 | 34 | 0.04 | 7682 | 8.30 |
| **DELTA AIR LINES NETWORK** | **137829** | **118695** | **86.12** | **394** | **0.29** | **302** | **0.22** | **5244** | **3.80** | **926** | **0.67** | **6153** | **4.46** | **17** | **0.01** | **6099** | **4.43** |
| - DELTA AIR LINES | 75006 | 66860 | 89.14 | 54 | 0.07 | 105 | 0.14 | 2520 | 3.36 | 360 | 0.48 | 3158 | 4.21 | 2 | 0.00 | 1947 | 2.60 |
| - BRANDED CODESHARE PARTNERS | 62823 | 51835 | 82.51 | 340 | 0.54 | 197 | 0.31 | 2724 | 4.34 | 566 | 0.90 | 2995 | 4.77 | 15 | 0.02 | 4152 | 6.61 |
| **FRONTIER AIRLINES** | **9916** | **7378** | **74.41** | **70** | **0.71** | **9** | **0.09** | **743** | **7.49** | **12** | **0.12** | **804** | **8.11** | **0** | **0.00** | **900** | **9.08** |
| **HAWAIIAN AIRLINES NETWORK** | **7964** | **6967** | **87.48** | **33** | **0.41** | **6** | **0.08** | **575** | **7.22** | **9** | **0.11** | **42** | **0.53** | **2** | **0.03** | **330** | **4.14** |
| - HAWAIIAN AIRLINES | 7214 | 6376 | 88.38 | 6 | 0.08 | 5 | 0.07 | 546 | 7.57 | 8 | 0.11 | 24 | 0.33 | 1 | 0.01 | 247 | 3.42 |
| - BRANDED CODESHARE PARTNERS | 750 | 591 | 78.80 | 27 | 3.60 | 1 | 0.13 | 29 | 3.87 | 1 | 0.13 | 17 | 2.27 | 1 | 0.13 | 83 | 11.07 |
| **JETBLUE AIRWAYS** | **25350** | **18898** | **74.55** | **53** | **0.21** | **55** | **0.22** | **2351** | **9.27** | **30** | **0.12** | **1749** | **6.90** | **12** | **0.05** | **2201** | **8.68** |
| **SOUTHWEST AIRLINES** | **113027** | **89056** | **78.79** | **931** | **0.82** | **186** | **0.16** | **7915** | **7.00** | **194** | **0.17** | **3972** | **3.51** | **138** | **0.12** | **10635** | **9.41** |
| **SPIRIT AIRLINES** | **15013** | **12691** | **84.53** | **52** | **0.35** | **21** | **0.14** | **522** | **3.48** | **32** | **0.21** | **1248** | **8.31** | **9** | **0.06** | **438** | **2.92** |
| **UNITED AIRLINES NETWORK** | **128291** | **99535** | **77.59** | **1459** | **1.14** | **354** | **0.28** | **6394** | **4.98** | **741** | **0.58** | **10973** | **8.55** | **12** | **0.01** | **8822** | **6.88** |
| - UNITED AIRLINES | 51530 | 41548 | 80.63 | 75 | 0.15 | 119 | 0.23 | 2339 | 4.54 | 231 | 0.45 | 4306 | 8.36 | 0 | 0.00 | 2913 | 5.65 |
| - BRANDED CODESHARE PARTNERS | 76761 | 57987 | 75.54 | 1384 | 1.80 | 235 | 0.31 | 4056 | 5.28 | 510 | 0.66 | 6667 | 8.69 | 12 | 0.02 | 5910 | 7.70 |
| **TOTAL** | **649,325** | **519,507** | **80.01** | **7,803** | **1.20** | **1,527** | **0.24** | **34,348** | **5.29** | **3,282** | **0.51** | **38,914** | **5.99** | **294** | **0.05** | **43,650** | **6.72** |

\* Causes of Delay:
· Air Carrier Delay:  The cause of the cancellation or delay was due to circumstances within the airline's control (e.g. maintenance or crew problems, etc.).
· Extreme Weather Delay:  Significant meteorological conditions (actual or forecasted) that, in the judgment of the carrier, delays or prevents the operation of a flight.
· National Aviation System Delay:  Delays and cancellations attributable to the national aviation system refer to a broad set of conditions -- non-extreme weather conditions, airport operations, heavy traffic volume, air traffic control, etc.
· Security Delay:  Delays caused by evacuation of terminal or concourse, re-boarding of aircraft because of security breach, inoperative screening equipment and long lines more than 29 minutes at screening areas.
· Late Arriving Aircraft Delay:  Previous flight with same aircraft arrived late which caused the present flight to depart late.
A "cancelled" flight is a flight that was not operated, but was in the carrier's computer reservation system within 7 days of the scheduled departure.  A "diverted" flight is a flight which is operated from the scheduled origin point to a point other than the scheduled destination point in the carrier's published schedule.

*Note:* Individual causes of delay numbers may not add to totals, because of rounding.

**AIR TRAVEL CONSUMER REPORT**

**TABLE 7A.  CAUSES OF DELAY, BY REPORTING CARRIER**

**DECEMBER 2018**

| CARRIER | TOTAL RECORDS | ONTIME | % ONTIME | CANCEL LED | % CANCE LLED | DIVERTED | % DIVERTED | AIR CARRIER DELAY | % AIR CARRIER DELAY | EXTREME WEATHER DELAY | % EXTREME WEATHER DELAY | NATIONAL AVIATION SYSTEM DELAY | % NATIONAL AVIATION SYSTEM DELAY | SECURITY DELAY | % SECURITY DELAY | LATE ARRIVING AIRCRAFT DELAY | % LATE ARRIVING AIRCRAFT DELAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALASKA AIRLINES | 20872 | 17098 | 81.92 | 203 | 0.97 | 49 | 0.23 | 737 | 3.53 | 52 | 0.25 | 1821 | 8.72 | 14 | 0.07 | 898 | 4.30 |
| ALLEGIANT AIR | 7672 | 6042 | 78.75 | 62 | 0.81 | 26 | 0.34 | 324 | 4.22 | 75 | 0.98 | 476 | 6.20 | 11 | 0.14 | 656 | 8.55 |
| AMERICAN AIRLINES | 76121 | 60596 | 79.60 | 1386 | 1.82 | 184 | 0.24 | 4327 | 5.68 | 438 | 0.58 | 5145 | 6.76 | 40 | 0.05 | 4006 | 5.26 |
| DELTA AIR LINES | 75006 | 66860 | 89.14 | 54 | 0.07 | 105 | 0.14 | 2520 | 3.36 | 360 | 0.48 | 3158 | 4.21 | 2 | 0.00 | 1947 | 2.60 |
| ENDEAVOR AIR | 20690 | 17149 | 82.89 | 116 | 0.56 | 55 | 0.27 | 898 | 4.34 | 125 | 0.60 | 984 | 4.76 | 2 | 0.01 | 1361 | 6.58 |
| ENVOY AIR | 25596 | 19627 | 76.68 | 572 | 2.23 | 75 | 0.29 | 1082 | 4.23 | 313 | 1.22 | 1923 | 7.51 | 7 | 0.03 | 1996 | 7.80 |
| EXPRESSJET AIRLINES | 13882 | 9765 | 70.34 | 630 | 4.54 | 32 | 0.23 | 813 | 5.86 | 108 | 0.78 | 1408 | 10.14 | 0 | 0.00 | 1126 | 8.11 |
| FRONTIER AIRLINES | 9916 | 7378 | 74.41 | 70 | 0.71 | 9 | 0.09 | 743 | 7.49 | 12 | 0.12 | 804 | 8.11 | 0 | 0.00 | 900 | 9.08 |
| HAWAIIAN AIRLINES | 7214 | 6376 | 88.38 | 6 | 0.08 | 5 | 0.07 | 546 | 7.57 | 8 | 0.11 | 24 | 0.33 | 1 | 0.01 | 247 | 3.42 |
| JETBLUE AIRWAYS | 25350 | 18898 | 74.55 | 53 | 0.21 | 55 | 0.22 | 2351 | 9.27 | 30 | 0.12 | 1749 | 6.90 | 12 | 0.05 | 2201 | 8.68 |
| MESA AIRLINES | 18576 | 14139 | 76.11 | 432 | 2.33 | 41 | 0.22 | 1319 | 7.10 | 190 | 1.02 | 1003 | 5.40 | 14 | 0.08 | 1438 | 7.74 |
| PSA AIRLINES | 23061 | 18114 | 78.55 | 1019 | 4.42 | 52 | 0.23 | 1159 | 5.03 | 136 | 0.59 | 943 | 4.09 | 12 | 0.05 | 1626 | 7.05 |
| REPUBLIC AIRWAYS | 25639 | 21066 | 82.16 | 243 | 0.95 | 60 | 0.23 | 881 | 3.44 | 105 | 0.41 | 1952 | 7.61 | 4 | 0.02 | 1328 | 5.18 |
| SKYWEST AIRLINES | 64677 | 50652 | 78.32 | 848 | 1.31 | 279 | 0.43 | 2914 | 4.51 | 541 | 0.84 | 4227 | 6.54 | 15 | 0.02 | 5199 | 8.04 |
| SOUTHWEST AIRLINES | 113027 | 89056 | 78.79 | 931 | 0.82 | 186 | 0.16 | 7915 | 7.00 | 194 | 0.17 | 3972 | 3.51 | 138 | 0.12 | 10635 | 9.41 |
| SPIRIT AIRLINES | 15013 | 12691 | 84.53 | 52 | 0.35 | 21 | 0.14 | 522 | 3.48 | 32 | 0.21 | 1248 | 8.31 | 9 | 0.06 | 438 | 2.92 |
| UNITED AIRLINES | 51530 | 41548 | 80.63 | 75 | 0.15 | 119 | 0.23 | 2339 | 4.54 | 231 | 0.45 | 4306 | 8.36 | 0 | 0.00 | 2913 | 5.65 |
| TOTAL | 593,842 | 477,055 | 80.33 | 6,752 | 1.14 | 1,353 | 0.23 | 31,390 | 5.29 | 2,950 | 0.50 | 35,143 | 5.92 | 281 | 0.05 | 38,915 | 6.55 |

* Causes of Delay:

· Air Carrier Delay:  The cause of the cancellation or delay was due to circumstances within the airline's control (e.g. maintenance or crew problems, etc.).

· Extreme Weather Delay:  Significant meteorological conditions (actual or forecasted) that, in the judgment of the carrier, delays or prevents the operation of a flight.

· National Aviation System Delay:  Delays and cancellations attributable to the national aviation system refer to a broad set of conditions -- non-extreme weather conditions, airport operations, heavy traffic volume, air traffic control, etc.

· Security Delay:  Delays caused by evacuation of terminal or concourse, re-boarding of aircraft because of security breach, inoperative screening equipment and long lines more than 29 minutes at screening areas.

· Late Arriving Aircraft Delay:  Previous flight with same aircraft arrived late which caused the present flight to depart late.

A "cancelled" flight is a flight that was not operated, but was in the carrier's computer reservation system within 7 days of the scheduled departure.  A "diverted" flight is a flight which operated from the scheduled origin point to a point other than the scheduled destination point in the carrier's published schedule.

*Note*: Individual causes of delay numbers may not add to totals, because of rounding.

**AIR TRAVEL CONSUMER REPORT**
**TABLE 7B.  OVERALL CAUSES OF DELAY BY REPORTING CARRIER**
**DECEMBER 2018**



* Causes of Delay:
· Air Carrier Delay:  The cause of the cancellation or delay was due to circumstances within the airline's control (e.g. maintenance or crew problems, etc.).
· Extreme Weather Delay:  Significant meteorological conditions (actual or forecasted) that, in the judgment of the carrier, delays or prevents the operation of a flight.
· National Aviation System Delay:  Delays and cancellations attributable to the national aviation system refer to a broad set of conditions -- non-extreme weather conditions, airport operations, heavy traffic volume, air traffic control, etc.
· Security Delay:  Delays caused by evacuation of terminal or concourse, re-boarding of aircraft because of security breach, inoperative screening equipment and long lines more than 29 minutes at screening areas.
· Late Arriving Aircraft Delay:  Previous flight with same aircraft arrived late which caused the present flight to depart late.
 A "cancelled" flight is a flight that was not operated, but was in the carrier's computer reservation system within 7 days of the scheduled departure.  A "diverted" flight is a flight which is operated from the scheduled origin point to a point other than the scheduled destination point in the carrier's published schedule.

**AIR TRAVEL CONSUMER REPORT**

**TABLE 8.  LIST OF DOMESTIC FLIGHTS WITH TARMAC DELAYS OVER 3 HOURS BY MARKETING/OPERATING CARRIER**

**DECEMBER 2018**

| MARKETING CARRIER | OPERATING CARRIER | FLIGHT NUMBER | ORIGIN AIRPORT | DESTINATION AIRPORT | DATE OF FLIGHT | LOCATION OF LONGEST TARMAC TIME | LENGTH OF TARMAC DELAY |
|---|---|---|---|---|---|---|---|
| AMERICAN | AMERICAN | 242 | ATL | DFW | 12/26/2018 | Destination Airport | 4:19 |
| AMERICAN | AMERICAN | 249 | SAT | DFW | 12/26/2018 | Destination Airport | 4:18 |
| AMERICAN | AMERICAN | 797 | PHX | DFW | 12/26/2018 | Destination Airport | 4:09 |
| AMERICAN | AMERICAN | 140 | PHL | DFW | 12/26/2018 | Diversion Airport (LIT) | 4:04 |
| AMERICAN | AMERICAN | 2430 | TPA | DFW | 12/26/2018 | Destination Airport | 3:59 |
| AMERICAN | MESA | 5959 | EVV | DFW | 12/26/2018 | Diversion Airport (LIT) | 3:47 |
| AMERICAN | AMERICAN | 2784 | IAD | DFW | 12/26/2018 | Destination Airport | 3:44 |
| UNITED | UNITED | 1543 | RIC | DEN | 12/9/2018 | Origin Airport | 3:43 |
| AMERICAN | AMERICAN | 30 | MIA | DFW | 12/26/2018 | Destination Airport | 3:40 |
| AMERICAN | AMERICAN | 1185 | BWI | DFW | 12/26/2018 | Destination Airport | 3:26 |
| ALASKA | ALASKA | 642 | SEA | DFW | 12/26/2018 | Diversion Airport (TUL) | 3:21 |
| AMERICAN | AMERICAN | 1056 | LGA | DFW | 12/26/2018 | Diversion Airport (LIT) | 3:18 |
| AMERICAN | AMERICAN | 2738 | ORD | DFW | 12/26/2018 | Destination Airport | 3:16 |
| AMERICAN | AMERICAN | 2439 | CAE | DFW | 12/26/2018 | Destination Airport | 3:13 |
| AMERICAN | AMERICAN | 654 | MEM | DFW | 12/26/2018 | Destination Airport | 3:12 |
| AMERICAN | AMERICAN | 1113 | SJC | DFW | 12/26/2018 | Diversion Airport (LIT) | 3:11 |
| ALASKA | SKYWEST | 3465 | PDX | DAL | 12/26/2018 | Diversion Airport (TUL) | 3:09 |
| AMERICAN | AMERICAN | 2314 | MCO | DFW | 12/26/2018 | Diversion Airport (LIT) | 3:05 |
| AMERICAN | AMERICAN | 22 | IAH | DFW | 12/26/2018 | Destination Airport | 3:03 |

*Note:*  Tarmac delays of more than 3 hours on any domestic flight based on reports from all carriers operating domestic flights within the U.S. (Part 234 and 244).

* See airports and codes on the BTS website.

**AIR TRAVEL CONSUMER REPORT**

**TABLE 8A.  LIST OF INTERNATIONAL FLIGHTS WITH TARMAC DELAYS OVER 4 HOURS BY MARKETING/OPERATING CARRIER**

**DECEMBER 2018**

| MARKETING CARRIER | OPERATING CARRIER | FLIGHT NUMBER | ORIGIN AIRPORT | DESTINATION AIRPORT | DATE OF FLIGHT | LOCATION OF LONGEST TARMAC TIME | LENGTH OF TARMAC DELAY |
|---|---|---|---|---|---|---|---|
| NONE | | | | | | | |

*Note*: **Tarmac delays of more than 4 hours on any international flight at its U.S. airport departure from or arrival in the U.S., based on reports from all U.S. and foreign carriers operating international flights to and from the U.S. (Part 244).**

**\* \* See** airports and codes **on the BTS website.**

# APPENDIX

NOTE:  The Department of Transportation has screened the reporting carriers' data for completeness and verified all arithmetic data elements computed by the carriers (e.g., length of delay).  Individual flight operation records with incorrect calculations, erroneous city-pairs, or missing data elements were rejected and excluded from the data base; such rejected records accounted for less than 0.01% of the flight operations records submitted.  Any errors in the data base with respect to basic flight data -- non-computed data elements such as flight numbers, scheduled and actual arrival/departure times, days of operation -- are the responsibility of the reporting carrier.

## 30 Largest U.S. Airports

| | |
|---|---|
| Atlanta:  Hartsfield-Jackson | ATL |
| Balt/Wash:  Thurgood Marshall | BWI |
| Boston:  Logan International | BOS |
| Charlotte:  Douglas | CLT |
| Chicago:  Midway | MDW |
| Chicago: O'Hare | ORD |
| Dallas-Fort Worth:  International | DFW |
| Denver:  International | DEN |
| Detroit:  Metro Wayne County | DTW |
| Ft. Lauderdale:  International | FLL |
| Honolulu: Daniel K Inouye Int'l | HNL |
| Houston:  George Bush | IAH |
| Las Vegas:  McCarran International | LAS |
| Los Angeles:  International | LAX |
| Miami:  International | MIA |
| Minneapolis-St. Paul:  International | MSP |
| Newark:  Liberty International | EWR |
| New York:  JFK International | JFK |
| New York:  LaGuardia | LGA |
| Orlando:  International | MCO |
| Philadelphia:  International | PHL |
| Phoenix:  Sky Harbor International | PHX |
| Portland: International | PDX |
| Salt Lake City:  International | SLC |
| San Diego:  Lindbergh Field | SAN |
| San Francisco:  International | SFO |
| Seattle-Tacoma:  International | SEA |
| Tampa:  Tampa International | TPA |
| Washington:  Dulles | IAD |
| Washington:  Reagan National DCA | |

## Air Carriers Required to Report Data to DOT and to CRS Vendors*

| | |
|---|---|
| AS | Alaska Airlines |
| G4 | Allegiant Air |
| AA | American Airlines |
| DL | Delta Air Lines |
| 9E | Endeavor Air |
| MQ | Envoy Air |
| EV | ExpressJet Airlines |
| F9 | Frontier Airlines |
| HA | Hawaiian Airlines |
| B6 | JetBlue Airways |
| YV | Mesa Airlines |
| OH | PSA Airlines |
| YX | Republic Airways*** |
| OO | SkyWest Airlines |
| WN | Southwest Airlines |
| NK | Spirit Airlines |
| UA | United Airlines |
| VX | Virgin America** |

**\* Based on the Bureau of Transportation Statistics' Technical Reporting Directive #27, issued August 15, 2017, effective January 1, 2018:** https://www.bts.gov/topics/airlines-and-airports/number-27-technical-directive-time-reporting-effective-jan-1-2018

**\*\*Effective April 2018, data of the merged operations of Alaska Airlines and Virgin America are combined.**

**\*\*\*Effective Dec 14, 2018, Republic Airline Inc. became Republic Airways Inc.**

# **MISHANDLED BAGGAGE**

The baggage statistics in this section were filed with DOT's Bureau of Transportation Statistics (Office of Airline Information) by U.S. airlines that have at least one percent of total domestic scheduled-service passenger revenues. See 14 CFR Part 234.3 and 234.6.

The tables on pages 36 and 37 of this section provide the rate of mishandled-baggage reports per 1,000 passengers by carrier and for the industry. The rate is based on the total number of reports each carrier received from passengers concerning lost, damaged, delayed, or pilfered baggage.

The table on page 35 provides the rate of mishandled bags per 1,000 bags enplaned.  The number of mishandled bags displayed in these tables represent the total number of checked bags that are lost, damaged, delayed, and pilfered, as reported by or on behalf of the passenger, that were in the airline's custody for its reportable domestic nonstop scheduled passenger flights.  The number of bags enplaned displayed in this table represents the total number of checked bags enplaned, including wheelchairs and scooters that were placed into the aircraft cargo compartment for any reportable domestic nonstop scheduled passenger flight. The number of mishandled bags and the number of enplaned bags for all airlines, except one, do not include bags of passengers traveling on itineraries with domestic segments and international segments unless the bag is a "valet bag," meaning the passenger dropped the bag off at the end of the loading bridge or on the tarmac and the bag was returned to the passenger on the loading bridge or on the tarmac following the flight.

For additional information on this aspect of mishandled baggage reporting see the Department's Notice of Enforcement Policy Regarding Reporting of Mishandled Baggage and Wheelchair Data, dated October 31, 2018: https://www.transportation.gov/sites/dot.gov/files/docs/resources/individuals/aviation-consumer-protection/323451/mishandled-baggage-and-wheelchair-reporting-enforcement-policy.pdf.

**AIR TRAVEL CONSUMER REPORT**

**MISHANDLED BAGGAGE: REPORTING U.S. OPERATING CARRIERS***

**(PARTIAL MONTH, NON-RANKED, IN ALPHABETICAL ORDER)**

| CARRIER | DECEMBER 4-31, 2018 | | |
| --- | --- | --- | --- |
| | NUMBER OF BAGS ENPLANED | NUMBER OF BAGS MISHANDLED | NUMBER OF BAGS MISHANDLED PER 1000 ENPLANED |
| AMERICAN AIRLINES | 5,599,701 | 49,766 | 8.89 |
| DELTA AIR LINES | 5,839,942 | 30,677 | 5.25 |
| ENVOY AIRLINES | 840,644 | 7,666 | 9.12 |
| FRONTIER AIRLINES | 831,153 | 3,328 | 4.00 |
| HAWAIIAN AIRLINES | 524,015 | 2,324 | 4.44 |
| JETBLUE AIRWAYS | 1,186,205 | 6,839 | 5.77 |
| SOUTHWEST AIRLINES | 10,501,985 | 61,051 | 5.81 |
| SPIRIT AIRLINES | 971,847 | 4,854 | 5.00 |
| TOTAL | 26,295,492 | 166,505 | 6.33 |

* All U.S. airlines with at least <u>1 percent</u> of total domestic scheduled-service passenger revenues, as determined by DOT's Bureau of Transportation Statistics.

**The FAA Reauthorization Act of 2018, enacted October 5, 2018, changed the date when reporting airlines must identify mishandled baggage data using the new methodology of the number of mishandled bags and number of enplaned bags from January 1, 2019, to December 4, 2018.  Alaska Airlines, ExpressJet Airlines, SkyWest Airlines, and United Airlines each subsequently informed the Department of the airline's inability to accurately report data using this new metric for the reportable period December 4 through 31, 2018. Airlines also submitted mishandled baggage data to the Department for the December 2018 reporting period using the previous metric (the number of mishandled baggage reports and the number of domestic passenger enplanements) which is displayed on page 36 of this report.

AIR TRAVEL CONSUMER REPORT

**MISHANDLED BAGGAGE REPORTS FILED BY PASSENGERS: LIST OF LARGE U.S. REPORTING CARRIERS* (NON-RANKED, IN ALPHABETIC ORDER).**

| AIRLINE | DECEMBER 2018 | | | DECEMBER 2017 | | |
|---|---|---|---|---|---|---|
| | TOTAL BAGGAGE REPORTS | ENPLANED PASSENGERS | REPORTS PER 1000 PASSENGERS | TOTAL BAGGAGE REPORTS | ENPLANED PASSENGERS | REPORTS PER 1000 PASSENGERS |
| ALASKA AIRLINES** | 8,516 | 2,626,491 | 3.24 | 5,451 | 2,074,701 | 2.63 |
| AMERICAN AIRLINES | 41,162 | 9,092,294 | 4.53 | 39,769 | 10,143,160 | 3.92 |
| ENVOY AIR | 6,740 | 997,324 | 6.76 | - | - | - |
| EXPRESSJET AIRLINES | 2,927 | 482,876 | 6.06 | 4,944 | 925,489 | 5.34 |
| FRONTIER AIRLINES | 3,127 | 1,605,770 | 1.95 | 4,130 | 1,543,637 | 2.68 |
| HAWAIIAN AIRLINES | 1,939 | 866,286 | 2.24 | 2,623 | 918,173 | 2.86 |
| JETBLUE AIRWAYS | 6,087 | 2,712,707 | 2.24 | 5,054 | 2,854,753 | 1.77 |
| SKYWEST AIRLINES | 13,042 | 2,111,909 | 6.18 | 12,619 | 2,942,055 | 4.29 |
| SOUTHWEST AIRLINES | 50,419 | 13,292,871 | 3.79 | 44,313 | 13,141,883 | 3.37 |
| SPIRIT AIRLINES | 4,696 | 2,197,519 | 2.14 | 3,721 | 1,868,763 | 1.99 |
| UNITED AIRLINES | 22,685 | 7,306,821 | 3.10 | 20,944 | 6,983,454 | 3.00 |
| TOTALS | 161,340 | 43,292,868 | 3.73 | 143,568 | 43,396,068 | 3.31 |

TOTAL BAGGAGE REPORTS - For the domestic system only. These are passenger reports of mishandled baggage, including those that did not subsequently result in claims for compensation.

ENPLANED PASSENGERS - For the domestic system only.

* All U.S. airlines, excluding Delta Air Lines with at least one percent of total domestic scheduled-service passenger revenues, as determined by DOT's Bureau of Transportation Statistics.

**Effective April 2018, data of the merged operations of Alaska Airlines and Virgin America are combined, and appear only as Alaska Airlines in this table. Totals for the previous ranking period reflect the deletion of Virgin America's data.

(-) Airline was not a ranked carrier in 2017.

NOTE: The methodology that airlines are required to use in reporting to the Department their mishandled baggage data changed in December from the number of mishandled baggage reports filed with the airline and the number of domestic passenger enplanements to the number of mishandled bags and the number of enplaned bags.   Airlines have submitted mishandled baggage data using the required new metric.  However, the Department is delaying the publication of this new data to allow for accuracy reviews.  Meanwhile, virtually all 2018 reporting airlines voluntarily submitted mishandled baggage data to the Department for the entire month of December 2018 using the prior metric (number of mishandled baggage reports / number of domestic passenger enplanements) and this information is displayed in the current table.

**AIR TRAVEL CONSUMER REPORT**

**MISHANDLED BAGGAGE REPORTS FILED BY PASSENGERS: RANKING LARGE U.S. REPORTING CARRIERS***

| RANK | CARRIER | JANUARY - NOVEMBER 2018 | | | JANUARY - NOVEMBER 2017 | | |
|------|---------|---------|---------|---------|---------|---------|---------|
| | | TOTAL BAGGAGE REPORTS | ENPLANED PASSENGERS | REPORTS PER 1000 PASSENGERS | TOTAL BAGGAGE REPORTS | ENPLANED PASSENGERS | REPORTS PER 1000 PASSENGERS |
| 1 | SPIRIT AIRLINES | 40,623 | 23,578,019 | 1.72 | 29,411 | 18,559,447 | 1.58 |
| 2 | JETBLUE AIRWAYS | 52,638 | 30,040,285 | 1.75 | 50,387 | 30,733,503 | 1.64 |
| 3 | DELTA AIR LINES | 200,507 | 111,348,620 | 1.80 | 203,232 | 115,112,034 | 1.77 |
| 4 | UNITED AIRLINES | 205,547 | 81,923,693 | 2.51 | 178,186 | 76,734,302 | 2.32 |
| 5 | ALASKA AIRLINES** | 77,282 | 29,473,989 | 2.62 | 39,546 | 22,742,667 | 1.74 |
| 6 | HAWAIIAN AIRLINES | 24,782 | 9,443,014 | 2.62 | 26,229 | 9,574,348 | 2.74 |
| 7 | FRONTIER AIRLINES | 46,797 | 17,630,078 | 2.65 | 39,625 | 14,857,187 | 2.67 |
| 8 | SOUTHWEST AIRLINES | 415,187 | 147,569,084 | 2.81 | 398,101 | 143,104,464 | 2.78 |
| 9 | AMERICAN AIRLINES | 385,992 | 102,362,673 | 3.77 | 306,417 | 111,908,087 | 2.74 |
| 10 | SKYWEST AIRLINES | 112,896 | 27,013,068 | 4.18 | 96,755 | 32,114,658 | 3.01 |
| 11 | EXPRESSJET AIRLINES | 35,909 | 7,213,317 | 4.98 | 52,127 | 13,779,464 | 3.78 |
| 12 | ENVOY AIR | 62,860 | 10,905,089 | 5.76 | - | - | - |
| | TOTAL | 1,661,020 | 598,500,929 | 2.78 | 1,420,016 | 589,220,161 | 2.41 |

*Note*: For simplicity, statistics are displayed to two decimal places. Actual ranking order is based on our computer carrying out the number of decimal places to nine.

TOTAL BAGGAGE REPORTS - For the domestic system only. These are passenger reports of mishandled baggage, including those that did not subsequently result in claims for compensation.

ENPLANED PASSENGERS - For the domestic system only.

* **All U.S. airlines with at least one percent of total domestic scheduled-service passenger revenues, as determined by DOT's Bureau of Transportation Statistics.**

**\*\*Effective April 2018, data of the merged operations of Alaska Airlines and Virgin America are combined, and appear only as Alaska Airlines in this table. Totals for the previous ranking period reflect the deletion of Virgin America's data.**

 **(-) Airline was not a ranked carrier in 2017.**

**NOTE: This table includes Jan-Nov 2018 mishandled baggage data only, as the Department did not have complete Mishandled Baggage information for December. Please see the note on the previous table.**

# MISHANDLED WHEELCHAIRS AND SCOOTERS

The Department revised 14 CFR 234 to require airlines classified as "reporting carriers" to report mishandled wheelchair and scooter data in aircraft cargo compartments. Pursuant to the FAA Reauthorization Act of 2018, this requirement applies to operations on and after December 4, 2018.

**AIR TRAVEL CONSUMER REPORT**

**MISHANDLED WHEELCHAIRS AND SCOOTERS:  RANKING LARGE U.S. REPORTING CARRIERS***

| RANK | CARRIER | DECEMBER 4 - DECEMBER 31, 2018 | | |
|------|---------|------------------|------------------|------------------|
| | | NUMBER OF WHEELCHAIRS AND SCOOTERS ENPLANED | NUMBER OF WHEELCHAIRS AND SCOOTERS MISHANDLED | PERCENT OF WHEELCHAIRS AND SCOOTERS MISHANDLED |
| 1 | SKYWEST AIRLINES | 3,018 | 24 | 0.80% |
| 2 | DELTA AIR LINES | 11,838 | 105 | 0.89% |
| 3 | UNITED AIRLINES | 7,307 | 80 | 1.09% |
| 4 | ALASKA AIRLINES | 1,126 | 14 | 1.24% |
| 5 | HAWAIIAN AIRLINES | 638 | 13 | 2.04% |
| 6 | SPIRIT AIRLINES | 1,442 | 33 | 2.29% |
| 7 | JETBLUE AIRWAYS | 1,121 | 45 | 4.01% |
| 8 | FRONTIER AIRLINES | 585 | 30 | 5.13% |
| 9 | EXPRESSJET AIRLINES | 75 | 4 | 5.33% |
| 10 | SOUTHWEST AIRLINES** | 2,879 | 186 | 6.46% |
| 11 | AMERICAN AIRLINES*** | 2,091 | 151 | 7.22% |
| 12 | ENVOY AIR | 109 | 16 | 14.68% |
| | TOTAL | 32,229 | 701 | 2.18% |

* All U.S. airlines with at least one percent of total domestic scheduled-service passenger revenues, as determined by DOT's Bureau of Transportation Statistics.

**Southwest informed the Department that for December 2018, it reported mishandlings of all power-assisted and manual wheelchairs and scooters; however, Southwest stated that its enplaned wheelchairs and scooters number did not include any manual wheelchairs enplaned by the carrier.  Southwest has disclosed to the Department that it will have the ability to reliably capture manual wheelchairs enplaned on or after January 15, 2019, in its enplaned wheelchairs and scooters number submitted to the Department.

***American informed the Department that for December 2018, it reported mishandlings of all power-assisted and manual wheelchairs and scooters; however, American stated that its process for determining the enplanement number of wheelchairs and scooters may not have consistently accounted for all wheelchairs and scooters enplaned.   American has also stated that this process may have impacted American's wholly- owned subsidiary Envoy and American's other branded code share carriers ExpressJet and SkyWest.  American has indicated to the Department that it is enhancing its process to reliably capture all reportable enplaned wheelchairs and scooters, which may take a few months.

# OVERSALES

This section furnishes data on the number of passengers who hold confirmed reservations and are denied boarding ("bumped") from a flight because it is oversold. These figures include only passengers whose oversold flight departs without them; they do not include passengers affected by cancelled, delayed or diverted flights.

The report includes U.S. airlines that have at least 0.5 percent of total domestic scheduled-service passenger revenues and operate aircraft with a passenger capacity of 30 or more seats (see footnote on chart for details). It provides system data for scheduled passenger service on domestic flights and data on international flight segments that originate in the United States. Information is displayed for the latest available quarter and for the year to date, for the current period and for the same period in the previous year. The data are reported quarterly to DOT's Bureau of Transportation Statistics (Office of Airline Information). The reporting requirement is found in 14 CFR 250.10.

These tables give information by marketing and reporting carrier on the number of passengers bumped involuntarily and on the number who voluntarily gave up their seat on an oversold flight in exchange for compensation. Also shown is the rate of involuntary denied boarding's per 10,000 passengers. This rate determines the order in which carriers are listed; the airline with the lowest rate appears first. The number and rate of involuntary denied boarding's include both passengers who received denied boarding compensation and passengers who did not qualify for compensation because of one of the exceptions in the Oversales rule. There are four exceptions: 1) passenger accommodated on another flight scheduled to arrive within one hour of the original flight; 2) passenger fails to comply with ticketing, check-in or reconfirmation procedures; 3) aircraft of smaller capacity is substituted; and (4) passenger is denied boarding due to safety-related weight restrictions on an aircraft with 60 or fewer seats. Totals appear at the end of each table.

The enplanements figures that are used to calculate the involuntary denied boarding rate do not include inbound international service, since the rule does not apply to these flights.



**AIR TRAVEL CONSUMER REPORT**

**PASSENGERS DENIED BOARDING BY MARKETING U.S. AIRLINES**

| RANK | CARRIER* | OCTOBER – DECEMBER 2018 | | | | OCTOBER – DECEMBER 2017 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | DENIED BOARDINGS (DB'S) | | ENPLANED PASSENGERS | Involuntary DB's per 10,000 Passengers | DENIED BOARDINGS (DB'S) | | ENPLANED PASSENGERS | Involuntary DB's per 10,000 Passengers |
| | | Voluntary | Involuntary | | | Voluntary | Involuntary | | |
| 1 | DELTA AIR LINES NETWORK | 33,646 | 3 | 44,353,043 | 0.00 | - | - | - | - |
| | *- DELTA AIR LINES* | 22,605 | 0 | 34,570,464 | 0.00 | 24,793 | 10 | 32,506,060 | 0.00 |
| | *- BRANDED CODESHARE PARTNERS* | 11,041 | 3 | 9,782,579 | 0.00 | - | - | - | - |
| 2 | UNITED AIRLINES NETWORK | 15,821 | 37 | 36,493,288 | 0.01 | - | - | - | - |
| | *- UNITED AIRLINES* | 7,556 | 23 | 25,234,539 | 0.01 | 8,483 | 44 | 23,766,600 | 0.02 |
| | *- BRANDED CODESHARE PARTNERS* | 8,265 | 14 | 11,258,749 | 0.01 | - | - | - | - |
| 3 | JETBLUE AIRWAYS | 487 | 13 | 9,351,646 | 0.01 | 432 | 3 | 8,936,805 | 0.00 |
| 4 | HAWAIIAN AIRLINES NETWORK | 340 | 6 | 2,730,714 | 0.02 | - | - | - | - |
| | *- HAWAIIAN AIRLINES* | 326 | 6 | 2,680,823 | 0.02 | 408 | 9 | 2,710,707 | 0.03 |
| | *- BRANDED CODESHARE PARTNERS* | 14 | 0 | 49,891 | 0.00 | - | - | - | - |
| 5 | SPIRIT AIRLINES | 5,417 | 43 | 6,897,416 | 0.06 | 4,198 | 1,144 | 5,804,607 | 1.97 |
| 6 | SOUTHWEST AIRLINES | 4,688 | 411 | 41,306,125 | 0.10 | 4,393 | 1,601 | 39,969,392 | 0.40 |
| 7 | ALASKA AIRLINES NETWORK | 2,857 | 160 | 10,825,736 | 0.15 | - | - | - | - |
| | *- ALASKA AIRLINES* | 2,226 | 105 | 8,260,367 | 0.13 | 1,552 | 131 | 6,103,747 | 0.21 |
| | *- BRANDED CODESHARE PARTNERS* | 631 | 55 | 2,565,369 | 0.21 | - | - | - | - |
| 8 | ALLEGIANT AIR | 46 | 66 | 3,263,797 | 0.20 | - | - | - | - |
| 9 | FRONTIER AIRLINES | 895 | 257 | 4,932,227 | 0.52 | 860 | 403 | 4,538,268 | 0.89 |
| 10 | AMERICAN AIRLINES NETWORK | 31,729 | 2,914 | 46,922,077 | 0.62 | - | - | - | - |
| | *- AMERICAN AIRLINES* | 20,168 | 1,573 | 33,312,446 | 0.47 | 14,215 | 416 | 32,802,049 | 0.13 |
| | *- BRANDED CODESHARE PARTNERS* | 11,561 | 1,341 | 13,609,631 | 0.99 | - | - | - | - |
| | TOTAL | 95,926 | 3,910 | 207,076,069 | 0.19 | N/A | N/A | N/A | N/A |

*Note*: For simplicity, statistics are displayed to two decimal places. Actual ranking order is based on our computer carrying out the number of decimal places to nine.

* All U.S. airlines with at least 0.5 percent of total domestic scheduled-service passenger revenues, as determined by DOT's Bureau of Transportation Statistics.

**Effective April 2018, data of the merged operations of Alaska Airlines and Virgin America are combined, and appear only as Alaska Airlines in this table. Totals for the previous ranking period reflect the deletion of Virgin America's data.

**AIR TRAVEL CONSUMER REPORT**

**PASSENGERS DENIED BOARDING BY MARKETING U.S. AIRLINES**

| RANK | CARRIER | JANUARY - DECEMBER 2018 | | | | JANUARY - DECEMBER 2017 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | DENIED BOARDINGS (DB'S) | | ENPLANED PASSENGERS | Involuntary DB's per 10,000 Passengers | DENIED BOARDINGS (DB'S) | | ENPLANED PASSENGERS | Involuntary DB's per 10,000 Passengers |
| | | Voluntary | Involuntary | | | Voluntary | Involuntary | | |
| 1 | **DELTA AIR LINES NETWORK** | **126,719** | **40** | **177,650,178** | **0.00** | - | - | - | - |
| | - *DELTA AIR LINES* | 81,706 | 22 | 138,786,700 | 0.00 | 128,331 | 689 | 132,302,215 | 0.05 |
| | - *BRANDED CODESHARE PARTNERS* | 45,013 | 18 | 38,863,478 | 0.00 | - | - | - | - |
| 2 | **JETBLUE AIRWAYS** | **2,500** | **36** | **37,997,354** | **0.01** | **2,081** | **1,478** | **36,191,843** | **0.41** |
| 3 | **UNITED AIRLINES NETWORK** | **71,467** | **148** | **143,593,456** | **0.01** | - | - | - | - |
| | - *UNITED AIRLINES* | 35,724 | 93 | 99,595,563 | 0.01 | 47,057 | 2,111 | 93,797,365 | 0.23 |
| | - *BRANDED CODESHARE PARTNERS* | 35,743 | 55 | 43,997,893 | 0.01 | - | - | - | - |
| 4 | **HAWAIIAN AIRLINES NETWORK** | **1,149** | **13** | **11,170,094** | **0.01** | - | - | - | - |
| | - *HAWAIIAN AIRLINES* | 1,105 | 13 | 10,963,660 | 0.01 | 638 | 101 | 11,133,441 | 0.09 |
| | - *BRANDED CODESHARE PARTNERS* | 44 | 0 | 206,434 | 0.00 | - | - | - | - |
| 5 | **ALLEGIANT AIR** | **403** | **202** | **13,829,801** | **0.15** | **-** | **-** | **-** | **-** |
| 6 | **SOUTHWEST AIRLINES** | **21,622** | **2,423** | **161,516,687** | **0.15** | **36,482** | **8,279** | **155,958,380** | **0.53** |
| 7 | **AMERICAN AIRLINES NETWORK** | **108,176** | **4,785** | **188,200,185** | **0.25** | - | - | - | - |
| | - *AMERICAN AIRLINES* | 61,274 | 2,614 | 133,844,068 | 0.20 | 47,459 | 4,933 | 130,819,181 | 0.38 |
| | - *BRANDED CODESHARE PARTNERS* | 46,902 | 2,171 | 54,356,117 | 0.40 | - | - | - | - |
| 8 | **ALASKA AIRLINES NETWORK** | **11,648** | **1,440** | **42,092,330** | **0.34** | - | - | - | - |
| | - *ALASKA AIRLINES* | 8,721 | 743 | 32,302,771 | 0.23 | 7,974 | 789 | 24,921,671 | 0.32 |
| | - *BRANDED CODESHARE PARTNERS* | 2,927 | 697 | 9,789,559 | 0.71 | - | - | - | - |
| 9 | **SPIRIT AIRLINES** | **21,464** | **1,529** | **27,468,604** | **0.56** | **10,308** | **4,653** | **22,684,089** | **2.05** |
| 10 | **FRONTIER AIRLINES** | **4,625** | **1,219** | **19,423,432** | **0.63** | **2,376** | **943** | **16,598,211** | **0.57** |
| | **TOTAL** | **369,773** | **11,835** | **822,942,121** | **0.14** | **N/A** | **N/A** | **N/A** | **N/A** |

*Note*: For simplicity, statistics are displayed to two decimal places. Actual ranking order is based on our computer carrying out the number of decimal places to nine.

**\* All U.S. airlines with at least 0.5 percent of total domestic scheduled-service passenger revenues, as determined by DOT's Bureau of Transportation Statistics.**

**\*\*Effective April 2018, data of the merged operations of Alaska Airlines and Virgin America are combined, and appear only as Alaska Airlines in this table. Totals for the previous ranking period reflect the deletion of Virgin America's data.**

**AIR TRAVEL CONSUMER REPORT**

**PASSENGERS DENIED BOARDING BY REPORTING U.S. AIRLINES**

| RANK | AIRLINE* | OCTOBER – DECEMBER 2018 | | | | OCTOBER – DECEMBER 2017 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | DENIED BOARDINGS (DB'S) | | ENPLANED PASSENGERS | Involuntary DB's per 10,000 Passengers | DENIED BOARDINGS (DB'S) | | ENPLANED PASSENGERS | Involuntary DB's per 10,000 Passengers |
| | | Voluntary | Involuntary | | | Voluntary | Involuntary | | |
| 1 | DELTA AIR LINES | 22,605 | 0 | 34,570,464 | 0.00 | 24,793 | 10 | 32,506,060 | 0.00 |
| 2 | ENDEAVOR AIR | 4,559 | 2 | 3,446,544 | 0.01 | - | - | - | - |
| 3 | UNITED AIRLINES | 7,556 | 23 | 25,234,539 | 0.01 | 8,483 | 44 | 23,766,600 | 0.02 |
| 4 | JETBLUE AIRWAYS | 487 | 13 | 9,351,646 | 0.01 | 432 | 3 | 8,936,805 | 0.00 |
| 5 | HAWAIIAN AIRLINES | 326 | 6 | 2,680,823 | 0.02 | 408 | 9 | 2,710,707 | 0.03 |
| 6 | SPIRIT AIRLINES | 5,417 | 43 | 6,897,416 | 0.06 | 4,198 | 1,144 | 5,804,607 | 1.97 |
| 7 | SOUTHWEST AIRLINES | 4,688 | 411 | 41,306,125 | 0.10 | 4,393 | 1,601 | 39,969,392 | 0.40 |
| 8 | EXPRESSJET AIRLINES | 1,658 | 22 | 1,835,755 | 0.12 | 3,213 | 7 | 2,977,522 | 0.02 |
| 9 | ALASKA AIRLINES | 2,226 | 105 | 8,260,367 | 0.13 | 1,552 | 131 | 6,103,747 | 0.21 |
| 10 | SKYWEST AIRLINES | 5,977 | 160 | 9,210,026 | 0.17 | 7,800 | 68 | 8,776,536 | 0.08 |
| 11 | ALLEGIANT AIR | 46 | 66 | 3,263,797 | 0.20 | - | - | - | - |
| 12 | REPUBLIC AIRWAYS | 4,275 | 103 | 4,548,762 | 0.23 | - | - | - | - |
| 13 | MESA AIRLINES | 2,047 | 101 | 3,536,496 | 0.29 | - | - | - | - |
| 14 | AMERICAN AIRLINES | 20,168 | 1,573 | 33,312,446 | 0.47 | 14,215 | 416 | 32,802,049 | 0.13 |
| 15 | FRONTIER AIRLINES | 895 | 257 | 4,932,227 | 0.52 | 860 | 403 | 4,538,268 | 0.89 |
| 16 | PSA AIRLINES | 2,356 | 213 | 3,421,745 | 0.62 | - | - | - | - |
| 17 | ENVOY AIR | 3,104 | 453 | 3,303,994 | 1.37 | - | - | - | - |
| | TOTAL | 88,390 | 3,551 | 199,113,172 | 0.18 | 70,347 | 3,836 | 168,892,293 | 0.23 |

*Note:* For simplicity, statistics are displayed to two decimal places. Actual ranking order is based on our computer carrying out the number of decimal places to nine.

* All U.S. airlines with at least 0.5 percent of total domestic scheduled-service passenger revenues, as determined by DOT's Bureau of Transportation Statistics.

**Effective April 2018, data of the merged operations of Alaska Airlines and Virgin America are combined, and appear only as Alaska Airlines in this table. Totals for the ranking period reflect the deletion of Virgin America's data.

**AIR TRAVEL CONSUMER REPORT**

**PASSENGERS DENIED BOARDING BY REPORTING U.S. AIRLINES**

| RANK | AIRLINE* | JANUARY - DECEMBER 2018 | | | | JANUARY - DECEMBER 2017 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | DENIED BOARDINGS (DB'S) | | ENPLANED PASSENGERS | Involuntary DB's per 10,000 Passengers | DENIED BOARDINGS (DB'S) | | ENPLANED PASSENGERS | Involuntary DB's per 10,000 Passengers |
| | | Voluntary | Involuntary | | | Voluntary | Involuntary | | |
| 1 | DELTA AIR LINES | 81,706 | 22 | 138,786,700 | 0.00 | 128,331 | 689 | 132,302,215 | 0.05 |
| 2 | ENDEAVOR AIR | 16,907 | 7 | 13,291,396 | 0.01 | - | - | - | - |
| 3 | UNITED AIRLINES | 35,724 | 93 | 99,595,563 | 0.01 | 47,057 | 2,111 | 93,797,365 | 0.23 |
| 4 | JETBLUE AIRWAYS | 2,500 | 36 | 37,997,354 | 0.01 | 2,081 | 1,478 | 36,191,843 | 0.41 |
| 5 | HAWAIIAN AIRLINES | 1,105 | 13 | 10,963,660 | 0.01 | 638 | 101 | 11,133,441 | 0.09 |
| 6 | EXPRESSJET AIRLINES | 7,979 | 40 | 8,773,854 | 0.05 | 19,460 | 792 | 14,716,334 | 0.54 |
| 7 | REPUBLIC AIRWAYS | 15,718 | 196 | 18,109,139 | 0.11 | - | - | - | - |
| 8 | ALLEGIANT AIR | 403 | 202 | 13,829,801 | 0.15 | - | - | - | - |
| 9 | SOUTHWEST AIRLINES | 21,622 | 2,423 | 161,516,687 | 0.15 | 36,482 | 8,279 | 155,958,380 | 0.53 |
| 10 | SKYWEST AIRLINES | 28,470 | 549 | 36,071,823 | 0.15 | 35,145 | 985 | 33,292,890 | 0.30 |
| 11 | MESA AIRLINES | 8,763 | 209 | 13,384,310 | 0.16 | - | - | - | - |
| 12 | AMERICAN AIRLINES | 61,274 | 2,614 | 133,844,068 | 0.20 | 47,459 | 4,933 | 130,819,181 | 0.38 |
| 13 | PSA AIRLINES | 9,332 | 309 | 13,522,038 | 0.23 | - | - | - | - |
| 14 | ALASKA AIRLINES | 8,721 | 743 | 32,302,771 | 0.23 | 7,974 | 789 | 24,921,671 | 0.32 |
| 15 | SPIRIT AIRLINES | 21,464 | 1,529 | 27,468,604 | 0.56 | 10,308 | 4,653 | 22,684,089 | 2.05 |
| 16 | ENVOY AIR | 14,653 | 734 | 13,051,610 | 0.56 | - | - | - | - |
| 17 | FRONTIER AIRLINES | 4,625 | 1,219 | 19,423,432 | 0.63 | 2,376 | 943 | 16,598,211 | 0.57 |
| | TOTAL | 340,966 | 10,938 | 791,932,810 | 0.14 | 337,311 | 25,753 | 672,415,620 | 0.38 |

*Note*: For simplicity, statistics are displayed to two decimal places. Actual ranking order is based on our computer carrying out the number of decimal places to nine.

* All U.S. airlines with at least 0.5 percent of total domestic scheduled-service passenger revenues, as determined by DOT's Bureau of Transportation Statistics.

**Effective April 2018, data of the merged operations of Alaska Airlines and Virgin America are combined, and appear only as Alaska Airlines in this table. Totals for the ranking period reflect the deletion of Virgin America's data.

# CONSUMER COMPLAINTS

This section summarizes aviation consumer complaints filed with the Department via internet, in writing or by telephone. DOT has not determined the validity of the complaints. The report does not include safety complaints (which are handled by the Federal Aviation Administration) or security complaints (which are handled by the Transportation Security Administration). An explanation of each section of the report appears below:

**Summary** -  Table 1 gives the total number of complaints, and breaks down complaints by industry groups (U.S. airlines, tour operators, etc.).  As with most other sections of the report, figures for the current month are compared to the same month in the previous year.

**Complaint Categories** -  Table 2 ranks the categories of complaints (baggage, refunds, etc.).  A detailed explanation of each category appears at the end of the report.

**U.S. Airlines** -  Table 3 shows the number of complaints against individual U.S. airlines, listed alphabetically and broken down by complaint category.

**Incident Date** -  Table 4 shows the number of complaints against individual U.S. airlines, listed alphabetically and broken down by the percentage of complaints where the incident occurred in the most recent month versus previous periods (Incident Date data is not included in YTD section).

**Companies Other Than U.S. Airlines** -  Table 5 (Table 4 in YTD reports) provides the same information as above for foreign airlines, and for tour operators, travel agents, etc.

**Airline Rankings** -  Tables 6A (Table 5A in YTD reports) ranks the largest U.S. marketing and reporting airlines (those that each account for 0.5 percent of total domestic scheduled-service passenger revenues per the rate of complaints per 100,000 passengers.  The system-wide enplanements (domestic and international scheduled and charter revenue passenger counts) are derived from the Form 41 Schedule T-100 traffic reports that carriers, under certification, are required to submit to BTS within 30 days following the end of each reporting month (14 CFR Part 241).  System wide enplanements used for the complaint ranking ratios exclude military charters and non-revenue passengers.

**AIR TRAVEL CONSUMER REPORT**

TABLE 1

**CONSUMER COMPLAINTS**
**SUMMARY**

| | DECEMBER 2018 | | | | DECEMBER 2017 | | | |
|---|---|---|---|---|---|---|---|---|
| | COMPLAINTS | OPINIONS | COMPLIMENTS | INFO REQUESTS | COMPLAINTS | OPINIONS | COMPLIMENTS | INFO REQUESTS |
| U.S. AIRLINES | 542 | 35 | 2 | 79 | 629 | 39 | 0 | 105 |
| FOREIGN AIRLINES | 408 | 7 | 0 | 46 | 567 | 4 | 0 | 54 |
| TRAVEL AGENTS | 40 | 1 | 0 | 6 | 26 | 2 | 0 | 9 |
| TOUR OPERATORS | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| MISCELLANEOUS | 11 | 7 | 0 | 52 | 24 | 33 | 0 | 68 |
| INDUSTRY TOTALS | 1,001 | 50 | 2 | 183 | 1,247 | 78 | 0 | 236 |

**AIR TRAVEL CONSUMER REPORT**

Table 2

**COMPLAINT CATEGORIES***

| COMPLAINT CATEGORY | DECEMBER 2018 | | | DECEMBER 2017 | | |
|---|---|---|---|---|---|---|
| | RANKING | COMPLAINTS** | SUB-CATEGORY | RANKING | COMPLAINTS** | SUB-CATEGORY |
| FLIGHT PROBLEMS | 1 | 248 | | 1 | 259 | |
| DELAY | | | 104 | | | 109 |
| CANCELLATION | | | 82 | | | 76 |
| MISCONNECTION | | | 37 | | | 38 |
| BAGGAGE | 2 | 201 | | 3 | 223 | |
| RESERVATIONS/TICKETING/BOARDING | 3 | 145 | | 4 | 150 | |
| CUSTOMER SERVICE | 4 | 100 | | 6 | 108 | |
| FARES | 5 | 92 | | 2 | 257 | |
| REFUNDS | 6 | 89 | | 5 | 109 | |
| DISABILITY | 7 | 67 | | 7 | 56 | |
| OTHER | 8 | 33 | | 8 | 45 | |
| FREQUENT FLYER | | | 18 | | | 27 |
| OVERSALES | 9 | 22 | | 9 | 27 | |
| DISCRIMINATION | 10 | 3 | | 10 | 9 | |
| ADVERTISING | 11 | 1 | | 11 | 4 | |
| ANIMALS | 12 | 0 | | 12 | 0 | |
| COMPLAINT TOTAL | | 1,001 | | | 1,247 | |

* A DETAILED EXPLANATION OF THE COMPLAINT CATEGORIES IS ATTACHED.

** INCLUDES FIGURES FOR SUB-CATEGORIES.

**AIR TRAVEL CONSUMER REPORT**

Table 3

**COMPLAINTS AGAINST U.S. AIRLINES BY COMPLAINT CATEGORIES***
**DECEMBER 2018**

| U.S. AIRLINES** ALPHABETICAL | FLIGHT PROBLEMS | OVER- SALES | RES/TKT/ BOARDING | FARES | REFUNDS | BAGGAGE | CUSTOMER SERVICE | DIS- ABILITY | ADVERT- ISING | DISCRIM- INATION | ANIMALS | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALASKA AIRLINES*** | 2 | 0 | 1 | 0 | 0 | 4 | 3 | 4 | 0 | 0 | 0 | 1 | 15 |
| ALLEGIANT AIR | 1 | 0 | 3 | 0 | 0 | 1 | 1 | 5 | 0 | 0 | 0 | 0 | 11 |
| AMERICAN AIRLINES | 46 | 6 | 13 | 8 | 10 | 28 | 15 | 19 | 1 | 1 | 0 | 5 | 152 |
| DELTA AIR LINES | 8 | 1 | 7 | 6 | 0 | 13 | 10 | 7 | 0 | 1 | 0 | 0 | 53 |
| ENVOY AIR | 5 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 7 |
| FRONTIER AIRLINES | 17 | 0 | 7 | 2 | 4 | 5 | 1 | 4 | 0 | 0 | 0 | 1 | 41 |
| HAWAIIAN AIRLINES | 1 | 0 | 0 | 2 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 9 |
| JETBLUE AIRWAYS | 9 | 0 | 4 | 2 | 1 | 5 | 5 | 4 | 0 | 0 | 0 | 1 | 31 |
| MESA AIRLINES | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 8 |
| REPUBLIC AIRWAYS | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 6 |
| SKYWEST AIRLINES | 9 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 10 |
| SOUTHWEST AIRLINES | 3 | 0 | 2 | 0 | 6 | 3 | 8 | 6 | 0 | 1 | 0 | 0 | 29 |
| SPIRIT AIRLINES | 11 | 3 | 15 | 12 | 4 | 2 | 7 | 4 | 0 | 0 | 0 | 0 | 58 |
| UNITED AIRLINES | 21 | 1 | 10 | 5 | 4 | 18 | 10 | 4 | 0 | 0 | 0 | 6 | 79 |
| VIAAIR | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| Other U.S. Airlines | 19 | 0 | 1 | 1 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 1 | 28 |
| | | | | | | | | | | | | | |
| TOTAL DECEMBER 2018 | 166 | 11 | 66 | 38 | 30 | 87 | 68 | 57 | 1 | 3 | 0 | 15 | 542 |
| % of TOTAL COMPLAINTS | 30.6 | 2.0 | 12.2 | 7.0 | 5.5 | 16.1 | 12.5 | 10.5 | 0.2 | 0.6 | 0 | 2.8 | |
| | | | | | | | | | | | | | |
| TOTAL DECEMBER 2017 | 187 | 18 | 74 | 58 | 42 | 101 | 69 | 49 | 3 | 8 | 0 | 20 | 629 |
| % of TOTAL COMPLAINTS | 29.7 | 2.9 | 11.8 | 9.2 | 6.7 | 16.1 | 11.0 | 7.8 | 0.5 | 1.3 | 0 | 3.2 | |

* A DETAILED EXPLANATION OF THE COMPLAINT CATEGORIES FOLLOWS THIS SECTION.

** AIRLINES ARE LISTED INDIVIDUALY IF DOT RECEIVED FIVE (5) OR MORE COMPLAINTS AGAINST THEM DURING THE REPORTING PERIOD. COMPLAINTS AGAINST U.S. AIRLINES ACCOUNTING FOR FEWER COMPLAINTS THAN THAT ARE INCLUDED UNDER 'OTHER U.S. AIRLINES'.

***EFFECTIVE APRIL 2018, DATA OF THE MERGED OPERATIONS OF ALASKA AIRLINES AND VIRGIN AMERICA ARE COMBINED, AND APPEAR ONLY AS ALASKA AIRLINES IN THIS TABLE.

**AIR TRAVEL CONSUMER REPORT**

Table 4

**COMPLAINTS AGAINST U.S. AIRLINES BY INCIDENT DATE***

| U.S. AIRLINES ALPHABETICAL | COMPS RECD IN DEC | INCI-DENTS IN DEC | PERCENT | INCI-DENTS IN NOV | PERCENT | INCI-DENTS IN ALL PRIOR MONTHS | PERCENT | UN-KNOWN INCI-DENT DATE | PERCENT |
|---|---|---|---|---|---|---|---|---|---|
| ALASKA AIRLINES** | 15 | 7 | 46.7 | 2 | 13.3 | 4 | 26.7 | 2 | 13.3 |
| ALLEGIANT AIR | 11 | 6 | 54.5 | 3 | 27.3 | 2 | 18.2 | 0 | 0.0 |
| AMERICAN AIRLINES | 152 | 83 | 54.6 | 31 | 20.4 | 27 | 17.8 | 11 | 7.2 |
| DELTA AIR LINES | 53 | 24 | 45.3 | 9 | 17.0 | 17 | 32.1 | 3 | 5.7 |
| ENVOY AIR | 7 | 4 | 57.1 | 1 | 14.3 | 2 | 28.6 | 0 | 0.0 |
| FRONTIER AIRLINES | 41 | 19 | 46.3 | 11 | 26.8 | 10 | 24.4 | 1 | 2.4 |
| HAWAIIAN AIRLINES | 9 | 1 | 11.1 | 4 | 44.4 | 4 | 44.4 | 0 | 0.0 |
| JETBLUE AIRWAYS | 31 | 18 | 58.1 | 5 | 16.1 | 6 | 19.4 | 2 | 6.5 |
| MESA AIRLINES | 8 | 6 | 75.0 | 1 | 12.5 | 1 | 12.5 | 0 | 0.0 |
| REPUBLIC AIRWAYS | 6 | 3 | 50.0 | 1 | 16.7 | 1 | 16.7 | 1 | 16.7 |
| SKYWEST AIRLINES | 10 | 8 | 80.0 | 2 | 20.0 | 0 | 0.0 | 0 | 0.0 |
| SOUTHWEST AIRLINES | 29 | 16 | 55.2 | 4 | 13.8 | 7 | 24.1 | 2 | 6.9 |
| SPIRIT AIRLINES | 58 | 36 | 62.1 | 6 | 10.3 | 13 | 22.4 | 3 | 5.2 |
| UNITED AIRLINES | 79 | 44 | 55.7 | 13 | 16.5 | 14 | 17.7 | 8 | 10.1 |
| VIAAIR | 5 | 4 | 80.0 | 0 | 0.0 | 1 | 20.0 | 0 | 0.0 |
| Other U.S. Airlines | 28 | 19 | 67.9 | 4 | 14.3 | 3 | 10.7 | 2 | 7.1 |
| | | | | | | | | | |
| **Totals** | 542 | 298 | 55.0 | 97 | 17.9 | 112 | 20.7 | 35 | 6.5 |
| **Previous Year's Totals** | 629 | 365 | 58.0 | 84 | 13.4 | 124 | 19.7 | 56 | 8.9 |

* AIRLINES ARE LISTED INDIVIDUALLY IF DOT RECEIVED FIVE (5) OR MORE COMPLAINTS AGAINST THEM DURING THE REPORTING PERIOD. COMPLAINTS AGAINST U.S. AIRLINES ACCOUNTING FOR FEWER COMPLAINTS THAN THAT ARE INCLUDED UNDER 'OTHER U.S. AIRLINES'.

**EFFECTIVE APRIL 2018, DATA OF THE MERGED OPERATIONS OF ALASKA AIRLINES AND VIRGIN AMERICA ARE COMBINED, AND APPEAR ONLY AS ALASKA AIRLINES IN THIS TABLE.

**AIR TRAVEL CONSUMER REPORT**

Table 5

**COMPANIES OTHER THAN U.S. AIRLINES\* BY COMPLAINT CATEGORY\*\***
**DECEMBER 2018**

| | FLIGHT PROBLEMS | OVER- SALES | RES/TKT/ BOARDING | FARES | REFUNDS | BAGGAGE | CUSTOMER SERVICE | DIS- ABILITY | ADVERT- ISING | DISCRIM- INATION | ANIMALS | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FOREIGN AIRLINES** | | | | | | | | | | | | | |
| AER LINGUS | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| AEROMEXICO | 4 | 0 | 6 | 1 | 3 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 19 |
| AIR CANADA | 4 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| AIR CHINA | 1 | 0 | 2 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| AIR FRANCE | 2 | 0 | 2 | 2 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 15 |
| ALITALIA AIRLINES | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 6 |
| AVIANCA | 2 | 1 | 1 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 10 |
| BRITISH AIRWAYS | 3 | 0 | 1 | 4 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 16 |
| CATHAY PACIFIC AIRWAYS | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 7 |
| COPA | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| EMIRATES AIRLINES | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 9 |
| ETHIOPIAN AIRLINES | 1 | 0 | 0 | 1 | 1 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 13 |
| ETIHAD AIRWAYS | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| FLY JAMAICA | 1 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 |
| IBERIA AIRLINES | 1 | 0 | 3 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 13 |
| INTERJET | 2 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| KLM | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| LATAM | 4 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 11 |
| LOT POLISH AIRLINES | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| LUFTHANSA | 2 | 1 | 4 | 0 | 2 | 5 | 5 | 1 | 0 | 0 | 0 | 0 | 20 |
| NORWEGIAN AIR SHUTTLE | 6 | 0 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 13 |
| QATAR AIRWAYS | 0 | 0 | 1 | 2 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 9 |
| ROYAL AIR MAROC | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| SOUTH AFRICAN AIRWAYS | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 5 |
| SWISS AIR | 2 | 0 | 0 | 4 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| TURKISH AIRLINES | 7 | 0 | 4 | 1 | 0 | 14 | 1 | 1 | 0 | 0 | 0 | 1 | 29 |
| VIRGIN ATLANTIC AIRWAYS | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 6 |
| VOLARIS AIRLINES | 1 | 2 | 4 | 3 | 2 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| WOW AIR | 5 | 1 | 4 | 5 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 18 |
| OTHER FOREIGN AIRLINES | 22 | 4 | 22 | 4 | 13 | 26 | 4 | 3 | 0 | 0 | 0 | 3 | 101 |
| TOTALS | 79 | 11 | 66 | 42 | 45 | 113 | 28 | 10 | 0 | 0 | 0 | 14 | 408 |
| | | | | | | | | | | | | | |
| **TRAVEL AGENTS** | | | | | | | | | | | | | |
| CHEAPOAIR.COM | 0 | 0 | 0 | 5 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 8 |
| EXPEDIA.COM | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| JUSTFLY.COM | 0 | 0 | 3 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| OTHER TRAVEL AGENTS | 0 | 0 | 7 | 4 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| TOTALS | 0 | 0 | 12 | 11 | 14 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 40 |

**AIR TRAVEL CONSUMER REPORT**

Table 5, cont'd.

**COMPANIES OTHER THAN U.S. AIRLINES* BY COMPLAINT CATEGORY****
**DECEMBER 2018**

| TOUR OPERATORS | FLIGHT PROBLEMS | OVER-SALES | RES/TKT/ BOARDING | FARES | REFUNDS | BAGGAGE | CUSTOMER SERVICE | DIS-ABILITY | ADVERT-ISING | DISCRIM-INATION | ANIMALS | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTHER TOUR OPERATORS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTALS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **MISCELLANEOUS** | | | | | | | | | | | | | |
| Other Miscellaneous | 3 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 3 | 11 |
| TOTALS | 3 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 3 | 11 |

* COMPANIES ARE LISTED INDIVIDUALLY IF DOT RECEIVED FIVE (5) OR MORE COMPLAINTS AGAINST THEM DURING THE REPORTING PERIOD. COMPLAINTS AGAINST COMPANIES ACCOUNTING FOR FEWER COMPLAINTS THAN THAT ARE INCLUDED UNDER 'OTHER FOREIGN AIRLINES,' 'OTHER TOUR OPERATORS,' ETC.

** A DETAILED EXPLANATION OF THE COMPLAINT CATEGORIES FOLLOWS THIS SECTION.

**AIR TRAVEL CONSUMER REPORT**

TABLE  6

**AIR TRAVEL CONSUMER REPORT/ CONSUMER COMPLAINTS: LIST OF LARGE U.S. MARKETING CARRIERS\* (NON-RANKED, IN ALPHABETIC ORDER).**

| DECEMBER 2018 | |
|---|---|
| **AIRLINE** | **COMPLAINTS** |
| **ALASKA AIRLINES NETWORK** | 16 |
| *- ALASKA AIRLINES* | *15* |
| *- BRANDED CODESHARE PARTNERS* | *1* |
| **ALLEGIANT AIR** | 11 |
| **AMERICAN AIRLINES NETWORK** | 171 |
| *- AMERICAN AIRLINES* | *152* |
| *- BRANDED CODESHARE PARTNERS* | *19* |
| **DELTA AIR LINES NETWORK** | 62 |
| *- DELTA AIR LINES* | *53* |
| *- BRANDED CODESHARE PARTNERS* | *9* |
| **FRONTIER AIRLINES** | 41 |
| **HAWAIIAN AIRLINES NETWORK** | 9 |
| *- HAWAIIAN AIRLINES* | *9* |
| *- BRANDED CODESHARE PARTNERS* | *0* |
| **JETBLUE AIRWAYS** | 31 |
| **SOUTHWEST AIRLINES** | 29 |
| **SPIRIT AIRLINES** | 58 |
| **UNITED AIRLINES NETWORK** | 96 |
| *- UNITED AIRLINES* | *79* |
| *- BRANDED CODESHARE PARTNERS* | *17* |
| **TOTAL** | **524** |

\* All U.S. airlines with at least <u>0.5 percent</u> of total domestic scheduled - service passenger revenues, as determined by DOT's Bureau of Transportation Statistics.

\*\*Effective April 2018, data of the merged operations of Alaska Airlines and Virgin America are combined, and appear only as Alaska Airlines in this table.

**AIR TRAVEL CONSUMER REPORT**

TABLE 6A

**AIR TRAVEL CONSUMER REPORT/ CONSUMER COMPLAINTS: LARGE U.S. OPERATING CARRIERS\***

| RANK | AIRLINE | DECEMBER 2018 | | | DECEMBER 2017 | | |
|---|---|---|---|---|---|---|---|
| | | COMPLAINTS | SYSTEMWIDE ENPLANEMENTS | COMPLAINTS PER 100,000 ENPLANEMENTS | COMPLAINTS | SYSTEMWIDE ENPLANEMENTS | COMPLAINTS PER 100,000 ENPLANEMENTS |
| 1 | PSA AIRLINES | 2 | 1,100,509 | 0.18 | - | - | - |
| 2 | SOUTHWEST AIRLINES | 29 | 13,626,686 | 0.21 | 41 | 13,352,011 | 0.31 |
| 3 | SKYWEST AIRLINES | 10 | 3,236,401 | 0.31 | 9 | 3,009,472 | 0.30 |
| 4 | ENDEAVOR AIR | 4 | 1,180,840 | 0.34 | - | - | - |
| 5 | REPUBLIC AIRWAYS | 6 | 1,521,375 | 0.39 | - | - | - |
| 6 | DELTA AIR LINES | 53 | 11,959,686 | 0.44 | 85 | 11,115,607 | 0.76 |
| 7 | EXPRESSJET AIRLINES | 3 | 601,683 | 0.50 | 3 | 981,371 | 0.31 |
| 8 | ALASKA AIRLINES\*\* | 15 | 2,794,831 | 0.54 | 8 | 2,202,332 | 0.36 |
| 9 | ENVOY AIR | 7 | 1,137,448 | 0.62 | - | - | - |
| 10 | MESA AIRLINES | 8 | 1,198,288 | 0.67 | - | - | - |
| 11 | UNITED AIRLINES | 79 | 9,409,187 | 0.84 | 98 | 8,966,873 | 1.09 |
| 12 | JETBLUE AIRWAYS | 31 | 3,543,380 | 0.87 | 17 | 3,429,835 | 0.50 |
| 13 | HAWAIIAN AIRLINES | 9 | 964,516 | 0.93 | 12 | 986,497 | 1.22 |
| 14 | ALLEGIANT AIR | 11 | 1,079,531 | 1.02 | - | - | - |
| 15 | AMERICAN AIRLINES | 152 | 12,145,984 | 1.25 | 177 | 12,135,095 | 1.46 |
| 16 | SPIRIT AIRLINES | 58 | 2,520,998 | 2.30 | 52 | 2,021,981 | 2.57 |
| 17 | FRONTIER AIRLINES | 41 | 1,659,001 | 2.47 | 26 | 1,617,025 | 1.61 |
| | TOTAL | 518 | 69,680,344 | 0.74 | 528 | 59,818,099 | 0.88 |

Note: For simplicity, statistics are displayed to two decimal places. Actual ranking order is based on our computer carrying out the number of decimal places to nine.

\* All U.S. airlines with at least <u>0.5 percent</u> of total domestic scheduled - service passenger revenues, as determined by DOT's Bureau of Transportation Statistics.

\*\*Effective April 2018, data of the merged operations of Alaska Airlines and Virgin America are combined, and appear only as Alaska Airlines in this table. Totals for the ranking period reflect the deletion of Virgin America's data.

 (-) Airline was not a ranked carrier in 2017.

**AIR TRAVEL CONSUMER REPORT**

TABLE 1 (YTD)

**CONSUMER COMPLAINTS**
**SUMMARY**

| | JANUARY – DECEMBER 2018 | | | | JANUARY – DECEMBER 2017 | | | |
|---|---|---|---|---|---|---|---|---|
| | COMPLAINTS | OPINIONS | COMPLIMENTS | INFO REQUESTS | COMPLAINTS | OPINIONS | COMPLIMENTS | INFO REQUESTS |
| U.S. AIRLINES | 8,876 | 831 | 13 | 1,315 | 11,571 | 896 | 14 | 1,512 |
| FOREIGN AIRLINES | 6,013 | 59 | 0 | 764 | 6,070 | 50 | 4 | 657 |
| TRAVEL AGENTS | 464 | 9 | 0 | 164 | 342 | 11 | 0 | 160 |
| TOUR OPERATORS | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| MISCELLANEOUS | 188 | 161 | 1 | 923 | 167 | 204 | 1 | 540 |
| INDUSTRY TOTALS | 15,541 | 1,060 | 14 | 3,166 | 18,156 | 1,161 | 19 | 2,869 |

**AIR TRAVEL CONSUMER REPORT**

Table 2 (YTD)

**COMPLAINT CATEGORIES***

| COMPLAINT CATEGORY | JANUARY - DECEMBER 2018 | | | JANUARY - DECEMBER 2017 | | |
|---|---|---|---|---|---|---|
| | RANKING | COMPLAINTS** | SUB-CATEGORY | RANKING | COMPLAINTS** | SUB-CATEGORY |
| FLIGHT PROBLEMS | 1 | 4,516 | | 1 | 6,078 | |
|     CANCELLATION | | | 1,882 | | | 2,533 |
|     DELAY | | | 1,536 | | | 2,077 |
|     MISCONNECTION | | | 648 | | | 861 |
| BAGGAGE | 2 | 2,728 | | 2 | 2,745 | |
| RESERVATIONS/TICKETING/BOARDING | 3 | 1,907 | | 3 | 2,194 | |
| CUSTOMER SERVICE | 4 | 1,614 | | 4 | 1,781 | |
| FARES | 5 | 1,546 | | 5 | 2,022 | |
| REFUNDS | 6 | 1,328 | | 6 | 1,359 | |
| DISABILITY | 7 | 828 | | 7 | 850 | |
| OTHER | 8 | 510 | | 8 | 437 | |
|     FREQUENT FLYER | | | 237 | | | 227 |
| OVERSALES | 9 | 409 | | 9 | 511 | |
| DISCRIMINATION | 10 | 96 | | 10 | 98 | |
| ADVERTISING | 11 | 57 | | 11 | 80 | |
| ANIMALS | 12 | 2 | | 12 | 1 | |
| COMPLAINT TOTAL | | 15,541 | | | 18,156 | |

* A DETAILED EXPLANATION OF THE COMPLAINT CATEGORIES IS ATTACHED.

** INCLUDES FIGURES FOR SUB-CATEGORIES.

**AIR TRAVEL CONSUMER REPORT**

Table 3 (YTD)

**COMPLAINTS AGAINST U.S. AIRLINES BY COMPLAINT CATEGORIES\***
**JANUARY - DECEMBER 2018**

| U.S. AIRLINES** ALPHABETICAL | FLIGHT PROBLEMS | OVER-SALES | RES/TKT/ BOARDING | FARES | REFUNDS | BAGGAGE | CUSTOMER SERVICE | DIS-ABILITY | ADVERT-ISING | DISCRIM-INATION | ANIMALS | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIR WISCONSIN | 30 | 0 | 2 | 0 | 0 | 4 | 3 | 0 | 0 | 0 | 0 | 1 | 39 |
| ALASKA AIRLINES*** | 47 | 6 | 16 | 9 | 6 | 38 | 24 | 24 | 0 | 5 | 0 | 15 | 190 |
| ALLEGIANT AIR | 76 | 0 | 28 | 19 | 15 | 34 | 25 | 27 | 2 | 2 | 0 | 0 | 228 |
| AMERICAN AIRLINES | 712 | 70 | 200 | 159 | 116 | 261 | 263 | 185 | 4 | 21 | 0 | 53 | 2,044 |
| BOUTIQUE AIR | 4 | 0 | 1 | 0 | 1 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 11 |
| COMMUTAIR | 26 | 0 | 2 | 0 | 0 | 10 | 4 | 0 | 0 | 0 | 0 | 0 | 42 |
| COMPASS AIRLINES | 17 | 0 | 1 | 0 | 0 | 2 | 7 | 0 | 0 | 1 | 0 | 2 | 30 |
| DELTA AIR LINES | 235 | 30 | 105 | 130 | 23 | 153 | 145 | 109 | 2 | 15 | 0 | 38 | 985 |
| ENDEAVOR AIR | 43 | 1 | 1 | 0 | 0 | 3 | 9 | 0 | 0 | 1 | 0 | 1 | 59 |
| ENVOY AIR | 71 | 8 | 11 | 1 | 0 | 4 | 17 | 1 | 0 | 0 | 0 | 2 | 115 |
| EXPRESSJET AIRLINES | 32 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 33 |
| FRONTIER AIRLINES | 442 | 14 | 70 | 42 | 39 | 77 | 51 | 40 | 3 | 5 | 0 | 9 | 792 |
| GOJET AIRLINES | 15 | 1 | 0 | 0 | 0 | 5 | 2 | 0 | 0 | 0 | 0 | 1 | 24 |
| HAWAIIAN AIRLINES | 23 | 2 | 11 | 31 | 8 | 9 | 21 | 17 | 0 | 0 | 0 | 6 | 128 |
| HORIZON AIRLINES | 7 | 1 | 3 | 1 | 1 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 19 |
| JETBLUE AIRWAYS | 169 | 3 | 37 | 16 | 11 | 75 | 54 | 37 | 1 | 2 | 1 | 12 | 418 |
| MESA AIRLINES | 68 | 0 | 0 | 0 | 0 | 2 | 16 | 0 | 0 | 1 | 0 | 3 | 90 |
| PENINSULA AIRWAYS | 8 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| PIEDMONT AIRLINES | 47 | 3 | 1 | 0 | 0 | 3 | 8 | 1 | 0 | 0 | 0 | 0 | 63 |
| PSA AIRLINES | 80 | 1 | 2 | 0 | 2 | 4 | 11 | 2 | 0 | 0 | 0 | 1 | 103 |
| REPUBLIC AIRWAYS | 71 | 0 | 3 | 0 | 0 | 6 | 9 | 2 | 0 | 1 | 0 | 2 | 94 |
| SEABORNE AIRLINES | 3 | 1 | 0 | 1 | 4 | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 15 |
| SILVER AIRWAYS | 16 | 1 | 8 | 4 | 2 | 13 | 5 | 1 | 0 | 1 | 0 | 1 | 52 |
| SKYWEST AIRLINES | 132 | 4 | 2 | 1 | 0 | 7 | 19 | 0 | 0 | 0 | 0 | 4 | 169 |
| SOUTHWEST AIRLINES | 208 | 10 | 55 | 26 | 31 | 90 | 73 | 66 | 3 | 8 | 0 | 20 | 590 |
| SPIRIT AIRLINES | 205 | 48 | 178 | 112 | 70 | 49 | 84 | 42 | 6 | 5 | 0 | 15 | 814 |
| SUN COUNTRY AIRLINES | 52 | 0 | 5 | 3 | 7 | 39 | 5 | 1 | 0 | 0 | 0 | 0 | 112 |
| TRANS STATES AIRLINES | 31 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 3 | 39 |
| UNITED AIRLINES | 366 | 39 | 142 | 215 | 60 | 245 | 211 | 104 | 5 | 12 | 0 | 56 | 1,455 |
| VIAAIR | 16 | 1 | 2 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| VIRGIN AMERICA | 7 | 2 | 5 | 1 | 2 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 24 |
| Other U.S. Airlines | 12 | 1 | 3 | 1 | 10 | 6 | 0 | 1 | 0 | 0 | 0 | 25 | 59 |
| | | | | | | | | | | | | | |
| TOTAL JAN - DECEMBER 2018 | 3,271 | 247 | 895 | 773 | 419 | 1,156 | 1,073 | 665 | 26 | 80 | 1 | 270 | 8,876 |
| % of TOTAL COMPLAINTS | 36.9 | 2.8 | 10.1 | 8.7 | 4.7 | 13.0 | 12.1 | 7.5 | 0.3 | 0.9 | 0.0 | 3.0 | |
| | | | | | | | | | | | | | |
| TOTAL JAN - DECEMBER 2017 | 4,856 | 350 | 1,206 | 887 | 635 | 1,277 | 1,228 | 715 | 51 | 81 | 1 | 284 | 11,571 |
| % of TOTAL COMPLAINTS | 42.0 | 3.0 | 10.4 | 7.7 | 5.5 | 11.0 | 10.6 | 6.2 | 0.4 | 0.7 | 0.0 | 2.5 | |

\* A DETAILED EXPLANATION OF THE COMPLAINT CATEGORIES FOLLOWS THIS SECTION.
\*\* AIRLINES ARE LISTED INDIVIDUALLY IF DOT RECEIVED TEN (10) OR MORE COMPLAINTS AGAINST THEM DURING THE REPORTING PERIOD. COMPLAINTS AGAINST U.S. AIRLINES ACCOUNTING FOR FEWER COMPLAINTS THAN THAT ARE INCLUDED UNDER 'OTHER U.S. AIRLINES'.

\*\*\*EFFECTIVE APRIL 2018, DATA OF THE MERGED OPERATIONS OF ALASKA AIRLINES AND VIRGIN AMERICA ARE COMBINED, AND APPEAR ONLY AS ALASKA AIRLINES IN THIS TABLE.

**AIR TRAVEL CONSUMER REPORT**

Table 4 (YTD)

**COMPLAINTS AGAINST COMPANIES OTHER THAN U.S. AIRLINES BY COMPLAINT CATEGORY** / JANUARY - DECEMBER 2018**

| FOREIGN AIRLINES | FLIGHT PROBLEMS | OVER-SALES | RES/TKT/BOARDING | FARES | REFUNDS | BAGGAGE | CUSTOMER SERVICE | DIS-ABILITY | ADVERT-ISING | DISCRIM-INATION | ANIMALS | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AER LINGUS | 6 | 1 | 18 | 4 | 4 | 38 | 12 | 5 | 0 | 0 | 0 | 2 | 90 |
| AEROFLOT | 13 | 4 | 12 | 5 | 9 | 33 | 7 | 1 | 0 | 0 | 0 | 1 | 85 |
| AEROMEXICO | 21 | 2 | 52 | 24 | 27 | 39 | 16 | 2 | 1 | 1 | 0 | 2 | 187 |
| AIR ASIA | 0 | 0 | 2 | 3 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 11 |
| AIR CANADA | 67 | 10 | 40 | 12 | 11 | 67 | 25 | 13 | 0 | 2 | 0 | 0 | 247 |
| AIR CHINA | 26 | 0 | 10 | 4 | 12 | 41 | 6 | 0 | 0 | 0 | 0 | 1 | 100 |
| AIR EUROPA | 1 | 2 | 0 | 4 | 2 | 13 | 3 | 0 | 0 | 0 | 0 | 0 | 25 |
| AIR FRANCE | 84 | 9 | 26 | 35 | 17 | 114 | 22 | 10 | 0 | 1 | 0 | 10 | 328 |
| AIR INDIA | 13 | 1 | 9 | 10 | 15 | 11 | 12 | 1 | 0 | 0 | 0 | 2 | 74 |
| AIR ITALY | 0 | 0 | 2 | 2 | 1 | 4 | 1 | 2 | 0 | 0 | 0 | 0 | 12 |
| AIR NEW ZEALAND | 2 | 0 | 0 | 65 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 70 |
| AIR SERBIA | 3 | 0 | 2 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| ALITALIA AIRLINES | 13 | 3 | 19 | 18 | 15 | 32 | 5 | 2 | 0 | 1 | 0 | 5 | 113 |
| ANA ALL NIPPON AIRLINES | 5 | 0 | 3 | 3 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 20 |
| ASIANA AIRLINES | 9 | 0 | 4 | 1 | 1 | 4 | 2 | 2 | 0 | 0 | 0 | 0 | 23 |
| AUSTRIAN AIRLINES | 4 | 0 | 4 | 1 | 4 | 12 | 7 | 2 | 0 | 0 | 0 | 1 | 35 |
| AVIANCA | 34 | 5 | 20 | 11 | 56 | 35 | 10 | 3 | 0 | 1 | 0 | 1 | 176 |
| BAHAMASAIR | 5 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 12 |
| BRITISH AIRWAYS | 39 | 7 | 27 | 25 | 21 | 52 | 13 | 5 | 0 | 2 | 0 | 6 | 197 |
| BRUSSELS AIRLINES | 4 | 0 | 1 | 1 | 1 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| CARIBBEAN AIRLINES | 3 | 2 | 3 | 7 | 0 | 5 | 2 | 2 | 0 | 0 | 0 | 0 | 24 |
| CATHAY PACIFIC AIRWAYS | 5 | 1 | 5 | 32 | 4 | 8 | 9 | 6 | 0 | 0 | 0 | 6 | 76 |
| CHINA AIRLINES | 3 | 0 | 1 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| CHINA EASTERN AIRLINES | 12 | 0 | 22 | 5 | 5 | 13 | 2 | 0 | 0 | 0 | 0 | 0 | 59 |
| CHINA SOUTHERN AIRLINES | 4 | 1 | 7 | 2 | 4 | 11 | 0 | 1 | 0 | 0 | 0 | 2 | 32 |
| CONDOR | 30 | 5 | 7 | 7 | 8 | 20 | 11 | 2 | 2 | 0 | 0 | 0 | 92 |
| COPA | 13 | 4 | 15 | 9 | 12 | 11 | 12 | 1 | 0 | 0 | 0 | 0 | 77 |
| EASY JET | 1 | 0 | 3 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| EGYPTAIR | 3 | 0 | 1 | 2 | 3 | 1 | 3 | 1 | 0 | 1 | 0 | 1 | 16 |
| EL AL ISRAEL | 12 | 2 | 4 | 4 | 1 | 14 | 5 | 2 | 0 | 0 | 0 | 1 | 45 |
| EMIRATES AIRLINES | 14 | 0 | 29 | 19 | 17 | 46 | 21 | 8 | 1 | 0 | 0 | 7 | 162 |
| ETHIOPIAN AIRLINES | 21 | 1 | 25 | 10 | 13 | 53 | 14 | 2 | 0 | 0 | 0 | 4 | 143 |
| ETIHAD AIRWAYS | 10 | 3 | 26 | 23 | 8 | 31 | 7 | 0 | 0 | 0 | 0 | 3 | 111 |
| EUROWINGS | 6 | 0 | 1 | 0 | 2 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| EVA AIRWAYS | 2 | 0 | 1 | 3 | 0 | 3 | 5 | 0 | 0 | 0 | 0 | 1 | 15 |
| FIJI AIRWAYS | 2 | 1 | 3 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 13 |
| FINNAIR | 2 | 0 | 4 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 12 |
| FLY JAMAICA | 9 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 16 |
| HAINAN | 6 | 0 | 3 | 2 | 3 | 5 | 3 | 0 | 0 | 0 | 0 | 1 | 23 |
| HONG KONG AIRLINES | 2 | 1 | 3 | 0 | 1 | 5 | 2 | 0 | 0 | 0 | 0 | 0 | 14 |

Table 4, cont'd. (YTD)

**AIR TRAVEL CONSUMER REPORT**
**COMPLAINTS AGAINST COMPANIES OTHER THAN U.S. AIRLINES BY COMPLAINT CATEGORY** / JANUARY - DECEMBER 2018**

| FOREIGN AIRLINES | FLIGHT PROBLEMS | OVER-SALES | RES/TKT/ BOARDING | FARES | REFUNDS | BAGGAGE | CUSTOMER SERVICE | DIS-ABILITY | ADVERT-ISING | DISCRIM-INATION | ANIMALS | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IBERIA AIRLINES | 20 | 3 | 22 | 7 | 21 | 51 | 11 | 4 | 1 | 1 | 0 | 64 | 205 |
| ICELANDAIR | 10 | 2 | 8 | 2 | 4 | 17 | 5 | 4 | 0 | 0 | 0 | 2 | 54 |
| INTERJET | 15 | 0 | 10 | 6 | 16 | 15 | 3 | 3 | 0 | 0 | 0 | 1 | 69 |
| JAPAN AIR LINES | 5 | 0 | 4 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 6 | 21 |
| JET AIRWAYS | 7 | 0 | 14 | 2 | 5 | 20 | 8 | 1 | 0 | 0 | 0 | 4 | 61 |
| KLM | 20 | 1 | 7 | 5 | 2 | 33 | 8 | 6 | 1 | 1 | 1 | 0 | 85 |
| KOREAN AIR LINES | 7 | 1 | 1 | 4 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 0 | 21 |
| KUWAIT AIRWAYS | 9 | 0 | 1 | 0 | 4 | 9 | 0 | 1 | 0 | 0 | 0 | 0 | 24 |
| LATAM | 21 | 5 | 22 | 8 | 18 | 28 | 6 | 1 | 1 | 0 | 0 | 1 | 111 |
| LOT POLISH AIRLINES | 21 | 1 | 6 | 3 | 3 | 9 | 2 | 1 | 0 | 0 | 0 | 1 | 47 |
| LUFTHANSA | 35 | 8 | 52 | 16 | 22 | 51 | 23 | 13 | 0 | 2 | 0 | 2 | 224 |
| NORWEGIAN AIR SHUTTLE | 110 | 13 | 36 | 27 | 25 | 48 | 27 | 10 | 3 | 2 | 0 | 4 | 305 |
| PAWA DOMINICANA | 2 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| PHILIPPINE AIRLINES | 9 | 1 | 7 | 2 | 6 | 10 | 7 | 2 | 0 | 0 | 0 | 2 | 46 |
| PORTER AIRLINES | 3 | 0 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 10 |
| PRIMERA AIR | 34 | 0 | 4 | 4 | 71 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 124 |
| QANTAS AIRWAYS | 1 | 1 | 1 | 2 | 3 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 20 |
| QATAR AIRWAYS | 7 | 4 | 19 | 15 | 20 | 32 | 11 | 5 | 1 | 0 | 0 | 3 | 117 |
| ROYAL AIR MAROC | 16 | 1 | 6 | 3 | 4 | 34 | 4 | 2 | 0 | 0 | 0 | 0 | 70 |
| ROYAL JORDANIAN AIRLINES | 5 | 3 | 4 | 0 | 3 | 11 | 0 | 2 | 0 | 0 | 0 | 1 | 29 |
| RYAN AIR | 6 | 0 | 3 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 15 |
| SANTA BARBARA AIRLINES | 1 | 0 | 2 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| SAS | 12 | 1 | 5 | 4 | 8 | 13 | 7 | 0 | 0 | 0 | 0 | 0 | 50 |
| SAUDI ARABIAN AIRLINES | 5 | 0 | 12 | 2 | 2 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 36 |
| SINGAPORE AIRLINES | 4 | 1 | 4 | 5 | 10 | 5 | 1 | 0 | 0 | 0 | 0 | 3 | 33 |
| SOUTH AFRICAN AIRWAYS | 6 | 5 | 12 | 9 | 4 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 46 |
| SWISS AIR | 19 | 0 | 10 | 12 | 6 | 25 | 4 | 5 | 0 | 0 | 0 | 2 | 83 |
| TAME | 31 | 0 | 2 | 2 | 4 | 5 | 2 | 1 | 0 | 0 | 0 | 0 | 47 |
| TAP | 10 | 4 | 13 | 12 | 10 | 19 | 2 | 1 | 1 | 0 | 0 | 0 | 72 |
| THOMAS COOK AIRLINES | 7 | 0 | 1 | 0 | 2 | 6 | 2 | 0 | 0 | 0 | 0 | 0 | 18 |
| TURKISH AIRLINES | 42 | 7 | 48 | 22 | 38 | 91 | 18 | 8 | 0 | 1 | 0 | 12 | 287 |
| UKRAINE INTERNATIONAL AIRLINES | 13 | 0 | 3 | 7 | 1 | 6 | 4 | 0 | 0 | 0 | 0 | 0 | 34 |
| VIRGIN ATLANTIC AIRWAYS | 7 | 2 | 8 | 2 | 6 | 7 | 4 | 5 | 0 | 0 | 0 | 2 | 43 |
| VIRGIN AUSTRALIA | 2 | 0 | 1 | 4 | 0 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 14 |
| VIVAAEROBUS | 1 | 1 | 1 | 1 | 4 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 15 |
| VOLARIS AIRLINES | 15 | 10 | 32 | 18 | 29 | 20 | 13 | 2 | 3 | 0 | 0 | 1 | 143 |
| VUELING AIRLINES | 5 | 0 | 2 | 1 | 2 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| WEST JET | 7 | 1 | 2 | 1 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 17 |
| WOW AIR | 82 | 14 | 43 | 34 | 47 | 78 | 19 | 4 | 1 | 0 | 0 | 2 | 324 |
| XL AIRWAYS | 4 | 1 | 2 | 0 | 4 | 9 | 1 | 0 | 0 | 0 | 0 | 1 | 22 |
| OTHER FOREIGN AIRLINES | 51 | 2 | 43 | 15 | 31 | 54 | 16 | 3 | 1 | 0 | 0 | 2 | 218 |
| TOTALS | 1,196 | 159 | 889 | 617 | 758 | 1,542 | 481 | 161 | 18 | 16 | 1 | 175 | 6,013 |

Table 4, cont'd. (YTD)                    **AIR TRAVEL CONSUMER REPORT**

**COMPLAINTS AGAINST COMPANIES OTHER THAN U.S. AIRLINES BY COMPLAINT CATEGORY\*\* / JANUARY - DECEMBER 2018**

**TRAVEL AGENTS**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEAPOAIR.COM | 2 | 0 | 8 | 24 | 17 | 0 | 3 | 0 | 1 | 0 | 0 | 1 | 56 |
| EXPEDIA.COM | 2 | 0 | 19 | 12 | 21 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 57 |
| JUSTFLY.COM | 1 | 0 | 26 | 32 | 23 | 0 | 5 | 0 | 4 | 0 | 0 | 0 | 91 |
| KIWI.COM | 1 | 0 | 2 | 8 | 7 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 20 |
| ONETRAVEL | 1 | 0 | 5 | 2 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 13 |
| ORBITZ.COM | 1 | 0 | 5 | 6 | 6 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 20 |
| PRICELINE.COM | 0 | 0 | 11 | 9 | 16 | 0 | 5 | 0 | 3 | 0 | 0 | 0 | 44 |
| VAYAMA | 0 | 0 | 5 | 6 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 14 |
| OTHER TRAVEL AGENTS | 2 | 1 | 33 | 53 | 43 | 1 | 11 | 0 | 4 | 0 | 0 | 1 | 149 |
| TOTALS | 10 | 1 | 114 | 152 | 139 | 1 | 30 | 0 | 13 | 0 | 0 | 4 | 464 |

**TOUR OPERATORS**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTHER TOUR OPERATORS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTALS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**MISCELLANEOUS**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAA | 6 | 0 | 0 | 0 | 0 | 2 | 8 | 0 | 0 | 0 | 0 | 25 | 41 |
| TSA | 0 | 0 | 0 | 0 | 0 | 15 | 14 | 0 | 0 | 0 | 0 | 7 | 36 |
| Other Miscellaneous | 33 | 2 | 9 | 4 | 12 | 12 | 8 | 2 | 0 | 0 | 0 | 29 | 111 |
| TOTALS | 39 | 2 | 9 | 4 | 12 | 29 | 30 | 2 | 0 | 0 | 0 | 61 | 188 |

\* COMPANIES ARE LISTED INDIVIDUALLY IF DOT RECEIVED TEN (10) OR MORE COMPLAINTS AGAINST THEM DURING THE REPORTING PERIOD. COMPLAINTS AGAINST COMPANIES ACCOUNTING FOR FEWER COMPLAINTS THAN THAT ARE INCLUDED UNDER 'OTHER FOREIGN AIRLINES', 'OTHER TOUR OPERATORS', ETC.

\*\* A DETAILED EXPLANATION OF THE COMPLAINT CATEGORIES FOLLOWS THIS SECTION.

**AIR TRAVEL CONSUMER REPORT**

TABLE 5

**AIR TRAVEL CONSUMER REPORT/ CONSUMER COMPLAINTS: LIST OF LARGE U.S. MARKETING CARRIERS* (NON-RANKED, IN ALPHABETIC ORDER).**

| JANUARY - DECEMBER 2018 | |
| --- | --- |
| **AIRLINE** | **COMPLAINTS** |
| **ALASKA AIRLINES NETWORK** | **209** |
| *- ALASKA AIRLINES\*\** | *190* |
| *- BRANDED CODESHARE PARTNERS* | *19* |
| **ALLEGIANT AIRLINES** | **228** |
| **AMERICAN AIRLINES NETWORK** | **2,487** |
| *- AMERICAN AIRLINES* | *2,044* |
| *- BRANDED CODESHARE PARTNERS* | *443* |
| **DELTA NETWORK** | **1,118** |
| *- DELTA AIR LINES* | *985* |
| *- BRANDED CODESHARE PARTNERS* | *133* |
| **FRONTIER AIRLINES** | **792** |
| **HAWAIIAN AIRLINES NETWORK** | **128** |
| *- HAWAIIAN AIRLINES* | *128* |
| *- BRANDED CODESHARE PARTNERS* | *0* |
| **JETBLUE AIRWAYS** | **418** |
| **SOUTHWEST AIRLINES** | **590** |
| **SPIRIT AIRLINES** | **814** |
| **UNITED AIRLINES NETWORK** | **1,756** |
| *- UNITED AIRLINES* | *1,455* |
| *- BRANDED CODESHARE PARTNERS* | *301* |
| **TOTAL** | **8,540** |

**\* All U.S. airlines with at least 0.5 percent of total domestic scheduled - service passenger revenues, as determined by DOT's Bureau of Transportation Statistics.**

**\*\*Effective April 2018, data of the merged operations of Alaska Airlines and Virgin America are combined, and appear only as Alaska Airlines in this table.**

**AIR TRAVEL CONSUMER REPORT**

TABLE 5A (YTD)

**AIR TRAVEL CONSUMER REPORT/ CONSUMER COMPLAINTS: LARGE U.S. OPERATING CARRIERS\***

| | | JANUARY - DECEMBER 2018 | | | JANUARY - DECEMBER 2017 | | |
|---|---|---|---|---|---|---|---|
| RANK | AIRLINE | COMPLAINTS | SYSTEMWIDE ENPLANEMENTS | COMPLAINTS PER 100,000 ENPLANEMENTS | COMPLAINTS | SYSTEMWIDE ENPLANEMENTS | COMPLAINTS PER 100,000 ENPLANEMENTS |
| 1 | EXPRESSJET AIRLINES | 33 | 9,260,676 | 0.36 | 113 | 15,524,240 | 0.73 |
| 2 | SOUTHWEST AIRLINES | 590 | 163,657,449 | 0.36 | 734 | 157,766,076 | 0.47 |
| 3 | ENDEAVOR AIR | 59 | 13,775,181 | 0.43 | - | - | - |
| 4 | SKYWEST AIRLINES | 169 | 38,955,705 | 0.43 | 192 | 35,866,378 | 0.54 |
| 5 | REPUBLIC AIRWAYS | 94 | 18,639,605 | 0.50 | - | - | - |
| 6 | ALASKA AIRLINES** | 190 | 33,544,584 | 0.57 | 149 | 26,110,618 | 0.57 |
| 7 | MESA AIRLINES | 90 | 14,293,179 | 0.63 | - | - | - |
| 8 | DELTA AIR LINES | 985 | 152,231,451 | 0.65 | 1,335 | 145,896,522 | 0.92 |
| 9 | PSA AIRLINES | 103 | 13,613,918 | 0.76 | - | - | - |
| 10 | ENVOY AIR | 115 | 13,633,325 | 0.84 | - | - | - |
| 11 | JETBLUE AIRWAYS | 418 | 42,194,314 | 0.99 | 456 | 40,023,383 | 1.14 |
| 12 | HAWAIIAN AIRLINES | 128 | 11,630,320 | 1.10 | 107 | 11,300,344 | 0.95 |
| 13 | UNITED AIRLINES | 1,455 | 113,310,802 | 1.28 | 2,029 | 107,367,194 | 1.89 |
| 14 | AMERICAN AIRLINES | 2,044 | 148,227,592 | 1.38 | 2,840 | 145,119,893 | 1.96 |
| 15 | ALLEGIANT AIR | 228 | 13,847,439 | 1.65 | - | - | - |
| 16 | SPIRIT AIRLINES | 814 | 28,739,805 | 2.83 | 1,333 | 23,816,830 | 5.60 |
| 17 | FRONTIER AIRLINES | 792 | 19,689,926 | 4.02 | 473 | 17,007,515 | 2.78 |
| | TOTAL | 8,307 | 849,245,271 | 0.98 | 9,761 | 725,798,993 | 1.34 |

**Note: For simplicity, statistics are displayed to two decimal places. Actual ranking order is based on our computer carrying out the number of decimal places to nine.**

**\* All U.S. airlines with at least <u>0.5 percent</u> of total domestic scheduled - service passenger revenues, as determined by DOT's Bureau of Transportation Statistics.**

**\*\*Effective April 2018, data of the merged operations of Alaska Airlines and Virgin America are combined, and appear only as Alaska Airlines in this table. Totals for the ranking period reflect the deletion of Virgin America's data.**

**(-) Airline was not a ranked carrier in 2017.**

**AIR TRAVEL CONSUMER REPORT**

**Civil Rights Complaints by Air Travelers (Other Than Disability) for December 2018**

This table includes complaints to the U.S. Department of Transportation's Aviation Consumer Protection Division* that allege discrimination in air travel based on race, ancestry/ethnicity, national origin, color, religion and sex**. All complaints alleging discrimination are investigated to determine if there has been a violation(s) of the passenger's civil rights.

|  | Race | Ancestry/ Ethnicity | National Origin | Color | Religion | Sex | Other |
|---|---|---|---|---|---|---|---|
| AMERICAN AIRLINES | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DELTA AIR LINES | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUTHWEST AIRLINES | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

*To file an airline civil rights complaint: https://www.transportation.gov/airconsumer

**One complaint may raise multiple grounds for discrimination. The Aviation Consumer Protection Division categorizes each complaint based on the primary ground of the alleged discrimination.

AIR TRAVEL CONSUMER REPORT

**Civil Rights Complaints by Air Travelers (Other Than Disability) for January - December 2018**

This table includes complaints to the U.S. Department of Transportation's Aviation Consumer Protection Division* that allege discrimination in air travel based on race, ancestry/ethnicity, national origin, color, religion and sex**. All complaints alleging discrimination are investigated to determine if there has been a violation(s) of the passenger's civil rights.

| | Race | Ancestry/ Ethnicity | National Origin | Color | Religion | Sex | Other |
|---|---|---|---|---|---|---|---|
| AEROMEXICO | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIR CANADA | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| AIR FRANCE | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| ALASKA AIRLINES | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| ALITALIA AIRLINES | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALLEGIANT AIR | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| AMERICAN AIRLINES | 14 | 1 | 2 | 2 | 0 | 1 | 1 |
| AVIANCA | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| BRITISH AIRWAYS | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| COMPASS AIRLINES | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DELTA AIR LINES | 10 | 0 | 3 | 2 | 0 | 0 | 0 |
| EGYPTAIR | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| ENDEAVOR AIR | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRONTIER AIRLINES | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| IBERIA AIRLINES | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| JETBLUE AIRWAYS | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| KLM | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUFTHANSA | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| MESA AIRLINES | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NORWEGIAN AIR SHUTTLE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| REPUBLIC AIRWAYS | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SILVER AIRWAYS | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUTHWEST AIRLINES | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| SPIRIT AIRLINES | 2 | 0 | 0 | 1 | 0 | 2 | 0 |
| TURKISH AIRLINES | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| UNITED AIRLINES | 8 | 0 | 2 | 1 | 0 | 1 | 0 |
| TOTAL | 64 | 2 | 12 | 6 | 2 | 9 | 1 |

*To file an airline civil rights complaint: https://www.transportation.gov/airconsumer
**One complaint may raise multiple grounds for discrimination. The Aviation Consumer Protection Division categorizes each complaint based on the primary ground of the alleged discrimination.

## *COMPLAINT CATEGORIES*

**Flight Problems:** Cancellations, delays, or any other deviations from schedule, whether planned or unplanned.

**Oversales:** All bumping problems, whether the airline complied with DOT Oversales regulations.

**Reservations, Ticketing, boarding:** Airline or travel agent mistakes made in reservations and ticketing; problems in making reservations and obtaining tickets due to busy telephone lines or waiting in line, or delays in mailing tickets; problems boarding the aircraft (except Oversales).

**Fares:** Incorrect or incomplete information about fares, discount fare conditions and availability, overcharges, fare increases and level of fares in general.

**Refunds:** Problems in obtaining refunds for unused or lost tickets, fare adjustments, or bankruptcies.

**Baggage:** Claims for lost, damaged or delayed baggage, charges for excess baggage, carry-on problems, and difficulties with airline claims procedures.

**Customer Service:** Rude or unhelpful employees, inadequate meals or cabin service, treatment of delayed passengers.

**Disability:** Civil rights complaints by air travelers with disabilities.

**Advertising:** Advertising that is unfair, misleading or offensive to consumers.

**Discrimination:** Civil rights complaints by air travelers (other than disability); for example, complaints based on race, national origin, religion, etc.

**Animals:** Loss, injury or death of an animal during air transport provided by an air carrier.

**Other:** Frequent flyer, tours credit, cargo problems, security, airport facilities, claims for bodily injury, and others not classified above.

**AIR TRAVEL CONSUMER REPORT**

**December 2018 Airline Reports to DOT of Incidents Involving the Loss, Injury or Death of Animals During Air Transportation**

14 CFR Part 235 of DOT regulations require U.S. carriers that operate at least one aircraft that has a designed seating capacity of 60 or more seats to report to DOT on any incidents involving the loss, injury or death of an animal in its scheduled domestic or international passenger transportation. An "animal" for this purpose is (1) any animal which at the time of the transportation was being kept as a pet in a family household in the United States or (2) any dog or cat which was shipped as part of a commercial shipment on a scheduled passenger flight, including shipments by trainers and breeders.

An airline is required to submit a report for any month in which it experienced such a loss, injury or death during air transportation. DOT publishes these reports monthly and forwards the reports to the U.S. Department of Agriculture, which enforces the Animal Welfare Act. The copies of the reports that appear on this website are redacted to remove identifying information about individuals, including the owner of the animal.

A statistical summary of the reports appears in the table below. To see the redacted version of the actual reports filed by these airlines, click the airline's name.

| Carrier | Death | Injury | Loss |
|---|---|---|---|
| Alaska Airlines | 0 | 1 | 0 |
| United Airlines | 1 | 0 | 0 |
| TOTAL | 1 | 1 | 0 |

**AIR TRAVEL CONSUMER REPORT**

## Airline Reports to DOT of Incidents Involving the Loss, Injury or Death of Animals During Air Transportation

### Annual Report of 2018 Incidents

The monthly reports on the previous page are required only during a month in which a carrier has a reportable incident.  In addition, U.S. carriers that operate at least one aircraft that has a designed seating capacity of 60 or more seats, are required to report the total number of reportable animal incidents for the entire calendar year and the total number of animals transported in the calendar year.  This report must be filed with DOT within 15 days after the end of that year.  This annual report is required even if a carrier had no reportable incidents during the year. Click the carrier's name to see the redacted version of the actual incident reports filed by these airlines.

| Carrier* | Death | Injury | Loss | Total Incidents | Total Transported | Incidents per 10,000 animals transported |
|---|---|---|---|---|---|---|
| Horizon Air | 0 | 0 | 0 | 0 | 17,479 | 0.00 |
| Republic Airways | 0 | 0 | 0 | 0 | 8,429 | 0.00 |
| Endeavor Air | 0 | 0 | 0 | 0 | 7,913 | 0.00 |
| Mesa Airlines | 0 | 0 | 0 | 0 | 7,320 | 0.00 |
| ExpressJet Airlines | 0 | 0 | 0 | 0 | 6,791 | 0.00 |
| GoJet Airlines | 0 | 0 | 0 | 0 | 3,976 | 0.00 |
| Compass Airline | 0 | 0 | 0 | 0 | 3,619 | 0.00 |
| CommutAir | 0 | 0 | 0 | 0 | 1,160 | 0.00 |
| Envoy Air | 0 | 0 | 0 | 0 | 1,127 | 0.00 |
| Sun Country Airlines | 0 | 0 | 0 | 0 | 70 | 0.00 |
| Alaska Airlines** | 0 | 1 | 0 | 1 | 143,634 | 0.07 |
| SkyWest Airlines | 0 | 1 | 0 | 1 | 32,515 | 0.31 |
| American Airlines | 1 | 1 | 0 | 2 | 61,040 | 0.33 |
| United Airlines | 2 | 1 | 0 | 3 | 44,432 | 0.68 |
| Delta Air Lines | 4 | 3 | 0 | 7 | 75,611 | 0.93 |
| Hawaiian Airlines | 3 | 0 | 0 | 3 | 9,505 | 3.16 |
| TOTAL | 10 | 7 | 0 | 17 | 424,621 | 0.40 |

*The rankings of the carriers that had no incidents are based on total number of animals transported.
**Effective April 2018, data of the merged operations of Alaska Airlines and Virgin America are combined, and appear only as Alaska Airlines in this table.

**AIR TRAVEL CONSUMER REPORT**

**Airline Reports to DOT of Incidents Involving the Loss, Injury or Death of Animals During Air Transportation**

**Annual Report of 2018 Incidents, cont'd.**

The following air carriers do not transport animals:

| Carrier | Death | Injury | Loss | Total Incidents | Total Transported | Incidents per 10,000 animals transported |
|---------|-------|--------|------|-----------------|-------------------|------------------------------------------|
| Allegiant | 0 | 0 | 0 | 0 | 0 | 0 |
| Frontier Airlines | 0 | 0 | 0 | 0 | 0 | 0 |
| JetBlue Airways | 0 | 0 | 0 | 0 | 0 | 0 |
| Southwest Airlines | 0 | 0 | 0 | 0 | 0 | 0 |
| Spirit | 0 | 0 | 0 | 0 | 0 | 0 |

**Customer Service Reports to the U.S. Department of Homeland Security for the Month of December 2018 as provided by the Transportation Security Administration [a]**

The Transportation Security Administration (TSA) screened approximately 66 million airline passengers and their 53 million checked bags in the month of December as part of its efforts to secure the homeland.  Since its formation, TSA has maintained a strong focus on customer service and began collecting customer service data voluntarily to improve security operations. TSA values all input and encourages passengers to contact the agency if they believe that the level of service provided does not meet their expectations [b].  Below is a summary of contacts with TSA either by e-mail, or telephone for the month of December.

**Note:**  Comparing the numbers below with the number of passenger complaints about airlines (found in this report) is not appropriate. Complaints about airlines tabulated in this report represent a more limited group, namely, those who take the extra step of contacting the U.S. Department of Transportation to complain about an airline. Airlines themselves receive thousands of complaints and inquiries directly from passengers that are not recorded in this report. TSA no longer reports claims data, as the number of claims received does not reflect the incidents for that month.  However, the personal property data below includes complaints of mishandling of a passenger's property in carry-on luggage.

| Courtesy [c] | | Screening Procedures | | Processing Time | | Personal Property | |
|---|---|---|---|---|---|---|---|
| Number of Complaints | Percentage of Flying Public [c] | Number of Complaints | Percentage of Flying Public | Number of Complaints | Percentage of Flying Public | Number of Complaints | Percentage of Flying Public |
| 845 | 0.00128% | 36 | 0.00005% | 71 | 0.00011% | 521 | 0.00079% |

**NOTES**

[a] Under Section 421(a) of Vision 100--Century of Aviation Reauthorization Act, Public Law 108-176 (December 12, 2003), 49 U.S.C. 329(e), the U.S. Department of Homeland Security, through TSA, has provided this customer service report on passenger and baggage screening complaints and incidents to the U.S. Department of Transportation.

[b] The TSA Contact Center can be reached via e-mail, TSA-ContactCenter@dhs.gov, or telephone, (866) 289-9673.  Contact Center representatives are available from 8:00AM to 11:00PM EST Monday through Friday.  Weekends and holidays 9:00AM to 8:00PM.

[c] The percentage is based on the number of reports divided by the number of passengers or number of bags screened by TSA in the month of December.

As of February 2007, TSA calculates the number of checked bags screened.  In the past, TSA used data provided by the Air Transport Association to calculate the number of checked bags screened.